# EXHIBIT 32

## Community Development Financial Development Institutio

List of Certified Community Development Financial Institution (CDFIs) w

Total Number of Certified CDFIs as of August 15, 2023: 1463

Total Number of Certified Native CDFIs as of August 15, 2023: 66

| Organization Name | Financial Institution Type |
|---|---|
| 1199 SEIU FCU | Credit Union |
| 121 Financial Credit Union | Credit Union |
| 1ST Bergen Federal Credit Union | Credit Union |
| 1st Choice Credit Union | Credit Union |
| 1st Mississippi Federal Credit Union` | Credit Union |
| 3CORE, Inc. | Loan Fund |
| 705 Federal Credit Union | Credit Union |
| AAFE Community Development Fund | Loan Fund |
| Abbey Credit Union, Inc. | Credit Union |
| Abyssinian Baptist Church Federal Credit Union | Credit Union |
| Acadia Federal Credit Union | Credit Union |
| Access to Capital for Entrepreneurs, Inc. | Loan Fund |
| Accessity | Loan Fund |
| Accion Opportunity Fund Community Development | Loan Fund |
| Accompany Capital, Inc. | Loan Fund |
| Acelera Financial Corp | Loan Fund |
| ADIRONDACK ECONMIC DEVELOPMENT CORPORATION | Loan Fund |
| AEA Federal Credit Union | Credit Union |
| Afena Federal Credit Union | Credit Union |

| | |
|---|---|
| Affiliated Tribes of Northwest Indians Financial Services | Loan Fund |
| Affordable Homes of South Texas, Inc. | Loan Fund |
| Affordable Housing Resources, Inc. | Loan Fund |
| Affordable Mortgage Solutions, LLC | Loan Fund |
| African Development Center | Loan Fund |
| African Economic Development Solutions | Loan Fund |
| Akiptan, Inc. | Loan Fund |
| Alaska Benteh Capital, LLC | Loan Fund |
| Alaska Growth Capital BIDCO, Inc. | Loan Fund |
| Albany Community Together, Inc. | Loan Fund |
| Allegan Credit Union | Credit Union |
| Allies for Community Business, Inc. | Loan Fund |
| Alltru Federal Credit Union | Credit Union |
| Alpena Community Credit Union | Credit Union |
| AltaOne Federal Credit Union | Credit Union |
| AltCap | Loan Fund |
| Alternatives Federal Credit Union | Credit Union |
| American 1 Credit Union | Credit Union |
| American Bancorp of Illinois, Inc. | Depository Institution Holding Company |
| American Bancorp, Inc. | Bank Holding Company |
| American Bank & Trust Company | Bank or Thrift |
| American Community Capital | Loan Fund |
| American Nonprofits, Inc. | Loan Fund |
| American Plus Bank, N.A. | Bank or Thrift |

| | |
|---|---|
| ANECA Federal Credit Union | Credit Union |
| AnewAmerica CDFI | Loan Fund |
| Anstaff Bank | Bank or Thrift |
| AOB VENTURES, INC. | Bank Holding Company |
| AOD Federal Credit Union | Credit Union |
| Apex Fund for Economic Opportunities | Loan Fund |
| Apoyo Financiero Inc. | Loan Fund |
| Appalachian Assistive Technology Loan Fund, Inc. | Loan Fund |
| Appalachian Community Capital Corporation | Loan Fund |
| APPALACHIAN COMMUNITY FCU | Credit Union |
| Arapahoe Credit Union | Credit Union |
| Arbuckle Federal Credit Union | Credit Union |
| Arcata Economic Development Corporation | Loan Fund |
| Ariel Economic Development Fund, LLC | Venture Capital Fund |
| Arkansas Capital Corporation | Loan Fund |
| Arkansas Federal Credit Union | Credit Union |
| Arlington Community Federal Credit Union | Credit Union |
| Ascendus Inc. | Loan Fund |
| Ascension Credit Union | Credit Union |
| Ascentra Credit Union | Credit Union |
| Asian Bank | Bank or Thrift |
| Asian Finanical Corporation | Bank Holding Company |

| | |
|---|---|
| Assemblies of God Credit Union | Credit Union |
| ASSETS Lancaster | Loan Fund |
| Astera Credit Union | Credit Union |
| Atchison Village Credit Union | Credit Union |
| Atomic Credit Union | Credit Union |
| Aura Mortgage Advisors | Loan Fund |
| Aventa Credit Union | Credit Union |
| Awakon Federal Credit Union | Credit Union |
| B.O.N.D. COMMUNITY FEDERAL CREDIT UNION | Credit Union |
| B.S.D. Capital, Inc. dba Lendistry | Loan Fund |
| Baba's Cooking School LLC dba EatsPlace | Loan Fund |
| BAC Funding Consortium, Inc. | Loan Fund |
| Baltimore Community Lending, Inc. | Loan Fund |
| Banc3 Holdings, Inc. | Bank Holding Company |
| Bancorp Of Okolona, INc | Bank Holding Company |
| Bancorp of Winona, Inc. | Bank Holding Company |
| BancPlus Corporation | Bank Holding Company |
| Bank of Anguilla | Bank or Thrift |
| BANK OF BROOKHAVEN | Bank or Thrift |
| Bank of Camilla | Bank or Thrift |
| Bank of Cherokee County | Bank or Thrift |
| Bank of Commerce | Bank or Thrift |
| Bank of Commerce & Trust Co. | Bank or Thrift |
| Bank of Forest | Bank or Thrift |
| Bank of Franklin | Bank or Thrift |

| | |
|---|---|
| Bank of Holly Springs | Bank or Thrift |
| Bank of Kilmichael | Bank or Thrift |
| Bank of Lake Village | Bank or Thrift |
| Bank of Mingo | Bank or Thrift |
| Bank of Moundville | Bank or Thrift |
| Bank of Oak Ridge | Bank or Thrift |
| Bank of St Francisville | Bank or Thrift |
| Bank Of Sunset & Trust Company | Bank or Thrift |
| Bank of Vernon | Bank or Thrift |
| Bank of Winona | Bank or Thrift |
| Bank of Zachary | Bank or Thrift |
| Bank3 | Bank or Thrift |
| Bankers Small Business CDC of California | Loan Fund |
| BankFirst Capital Corporation | Bank Holding Company |
| BankFirst Financial Services | Bank or Thrift |
| BankOkolona | Bank or Thrift |
| BankPlus | Bank or Thrift |
| BASILE BANCSHARES, INC. | Bank Holding Company |
| BASILE STATE BANK | Bank or Thrift |
| Baton Rouge Telco Federal Credit Union | Credit Union |
| Bay Bancorporation | Bank Holding Company |
| Bay Bank | Bank or Thrift |
| Bay Credit Union | Credit Union |
| BAY FEDERAL CREDIT UNION | Credit Union |
| BCLF Ventures II, LLC | Venture Capital Fund |
| BDC Community Capital Corp. | Loan Fund |

| | |
|---|---|
| Beaufort County Black Chamber of Commerce | Loan Fund |
| BEECH CAPITAL VENTURE CORPORATION | Loan Fund |
| Beneficial State Bancorp, Inc. | Bank Holding Company |
| Beneficial State Bank | Bank or Thrift |
| Berean Credit Union | Credit Union |
| Berkeley Community Federal Credit Union | Credit Union |
| BetterFi | Loan Fund |
| Big Coal River Bancorp, Inc. | Bank Holding Company |
| Birmingham City Credit Union | Credit Union |
| Black Business Investment Fund, Inc. | Loan Fund |
| BLACK ECONOMIC DEVELOPMENT COALITION, INC. | Loan Fund |
| Black Hills Community Loan Fund, Inc. | Loan Fund |
| Bloom Credit Union | Credit Union |
| BlueHub Loan Fund Inc | Loan Fund |
| BlueOx Credit Union | Credit Union |
| BNA Bancshares, Inc. | Bank Holding Company |
| BNA Bank | Bank or Thrift |
| BOC Capital Corp. | Loan Fund |
| BOM Bank | Bank or Thrift |
| Border Federal Credit Union | Credit Union |
| Border Financial Resources Inc | Loan Fund |
| Bossier Federal Credit Union | Credit Union |

| | |
|---|---|
| Bradley Bancshares, Inc. | Bank Holding Company |
| Bragg Mutual FCU | Credit Union |
| Brazos Valley CDC, Inc. | Loan Fund |
| Brewery Credit Union | Credit Union |
| Bridge Investment Community Development Corporation | Loan Fund |
| Bridgeway Capital, Inc. | Loan Fund |
| Brightbridge, Inc. | Loan Fund |
| Brightstar Credit Union | Credit Union |
| Bronze Valley Corp | Venture Capital |
| Brooklyn Alliance Capital, Inc. | Loan Fund |
| Brooklyn Cooperative Federal Credit Union | Credit Union |
| BSJ Bancshares Inc. | Bank Holding Company |
| Buckeye Community Federal Credit Union | Credit Union |
| Buckeye State Credit Union, INC. | Credit Union |
| Build Fund, LLC | Loan Fund |
| Build Wealth, MN, Inc. | Loan Fund |
| Building Hope Finance | Loan Fund |
| Business Development Corp of SC | Loan Fund |
| Business Expansion Funding Corporation | Loan Fund |
| BUSINESS RESOURCE AND INVESTMENT SERVICE CENTER, INC. | Loan Fund |
| Business Seed Capital, Inc. | Loan Fund |
| Businesses Invest in Growth, Inc. | Loan Fund |

| | |
|---|---|
| Butte Local Development Corporation | Loan Fund |
| CALCOE Federal Credit Union | Credit Union |
| Caldwell Bank & Trust Co. | Bank or Thrift |
| Caldwell Holding Company | Bank Holding Company |
| CALHOUN BANKSHARES, INC. | Bank Holding Company |
| Calhoun County Bank, Inc. | Bank or Thrift |
| Calhoun Liberty Employees Credit Union | Credit Union |
| California Capital Small Business Financial Development Corporation | Loan Fund |
| California Coastal Rural Development Corporation | Loan Fund |
| California Community Reinvestment Corp. | Loan Fund |
| California Credit Union | Credit Union |
| California FarmLink | Loan Fund |
| CAMBA Economic Development Corporation | Loan Fund |
| Camilla Bancshares Inc | Bank Holding Company |
| Campco Federal Credit Union | Credit Union |
| Campus Federal Credit Union Inc | Credit Union |
| CANI's Center for Community and Economic Development, Inc. dba Brightpoint Development Fund | Loan Fund |
| Canopy Federal Credit Union | Credit Union |
| Canton School Employees Federal Credit Union | Credit Union |
| Cape & Islands Community Development Inc. | Loan Fund |
| Capital Bancorp, Inc. | Bank Holding Company |
| Capital Educators Federal Credit Union | Credit Union |
| Capital for Change | Loan Fund |
| Capital Impact Partners | Loan Fund |
| Capital Plus Financial | Loan Fund |

| | |
|---|---|
| Cardinal Credit Union | Credit Union |
| Cares Project, Inc., The | Loan Fund |
| Caribe Federal Credit Union | Credit Union |
| Carlson Bancshares, Inc. | Bank Holding Company |
| Caro Federal Credit Union | Credit Union |
| Carolina Community Impact, Inc. | Loan Fund |
| Carolina Foothills FCU | Credit Union |
| Carolina Small Business Development Fund (The Support Center) | Loan Fund |
| Carroll Bank and Trust | Bank or Thrift |
| Carroll Financial Services, Inc. | Bank Holding Company |
| Carter Federal Credit Union | Credit Union |
| Carver Federal Savings Bank | Bank or Thrift |
| Carver Financial Corporation | Bank Holding Company |
| Carver State Bank | Bank or Thrift |
| CASE Credit Union | Credit Union |
| Casebine Community Credit Union | Credit Union |
| Catahoula Holding Company | Bank Holding Company |
| Catalyst Development Corporation | Loan Fund |
| Catalytic Development Funding Corp. of Northern Kentucky | Loan Fund |
| CB&T Bancshares Inc | Bank Holding Company |
| CBA Fund | Loan Fund |
| CBC FCU | Credit Union |

| | |
|---|---|
| CDCLI Funding Corporation | Loan Fund |
| Centennial Bank | Bank or Thrift |
| Center for Financial Independence & Innovation | Loan Fund |
| Center for Rural Affairs Community Capital | Loan Fund |
| CEN-TEX Certified Development Corporation | Loan Fund |
| Central Bancshares Of Kansas City, Inc. | Bank Holding Company |
| Central Bank of Kansas City | Bank or Thrift |
| Central County Community Development Corporation | Loan Fund |
| CENTRAL CREDIT UNION OF FLORIDA | Credit Union |
| Central Louisiana Capital Corporation | Bank Holding Company |
| Central Willamette Credit Union | Credit Union |
| Centric Federal Credit Union | Credit Union |
| Century Bancshares, Inc. | Bank Holding Company |
| Century Bank of the Ozarks | Bank or Thrift |
| Century Housing Corporation | Loan Fund |
| CenturyFirst Federal Credit Union | Credit Union |
| Chadron Federal Credit Union | Credit Union |
| Champions Funding, LLC | Loan Fund |
| Charter Schools Development Corporation | Loan Fund |
| Chattanooga Neighborhood Enterprise, Inc. | Loan Fund |

| | |
|---|---|
| Chautauqua Opportunities for Development, Inc. | Loan Fund |
| CheckSpring Community Corporation | Bank Holding Company |
| Chi Ishobak, Inc. | Loan Fund |
| Chicago Community Loan Fund, The | Loan Fund |
| Chicago Municipal Employees Credit Union | Credit Union |
| Chickasaw Banc Holding Company | Bank Holding Company |
| Chickasaw Community Bank | Bank or Thrift |
| Children's Investment Fund, Inc. | Loan Fund |
| Chippewa County Credit Union | Credit Union |
| CHN Housing Capital | Loan Fund |
| Choctaw Federal Credit Union | Credit Union |
| Choctaw Home Finance Corporation | Loan Fund |
| CHURCH OF THE MASTER FEDERAL CREDIT UNION | Credit Union |
| Cincinnati Development Fund, Inc. | Loan Fund |
| Cinnaire Lending Corporation | Loan Fund |
| Citizen Potawatomi Community Development Corporation | Loan Fund |
| Citizens B & T Holdings, Inc. | Bank Holding Company |
| Citizens Bank | Bank or Thrift |
| Citizens Bank & Trust | Bank or Thrift |
| Citizens Bank & Trust Company | Bank or Thrift |
| Citizens Corporation | Bank Holding Company |
| Citizens National Banc Corp. | Bank Holding Company |

| | |
|---|---|
| Citizens National Bank of Meridian | Bank or Thrift |
| Citizens Progressive Bank | Bank or Thrift |
| Citizens Savings Bank and Trust Company | Bank or Thrift |
| Citizens Trust Bank | Bank or Thrift |
| City Federal Credit Union | Credit Union |
| City First Bank, N.A. | Bank or Thrift |
| City First Enterprises Inc | Loan Fund |
| City First Homes Inc. | Loan Fund |
| Civic Community Partners, Inc. | Loan Fund |
| Clarendon Holding Co. | Bank Holding Company |
| Clarity Credit Union | Credit Union |
| CLB The Community Bank | Bank or Thrift |
| Clearinghouse Community Development Financial Institution | Loan Fund |
| Clearwater Federal Credit Union | Credit Union |
| Cleveland Development Advisors Community Reinvestment Fund, Inc. | Loan Fund |
| Cleveland State Bancorp, Inc. | Bank Holding Company |
| CLIMB Fund | Loan Fund |
| Clinchfield Federal Credit Union | Credit Union |
| Clinton Bancshares Inc. | Bank Holding Company |
| Coastal Enterprises, Inc. | Loan Fund |
| Coastal Federal Credit Union | Credit Union |
| CoastHills Credit Union | Credit Union |
| Cobblestone Country Federal Credit Union | Credit Union |

| | |
|---|---|
| Colorado Enterprise Fund, Inc. | Loan Fund |
| Colorado Housing Enterprises, LLC | Loan Fund |
| Columbia Savings and Loan Association | Bank or Thrift |
| Columbine Federal Credit Union | Credit Union |
| Columbus Housing Initiative | Loan Fund |
| Commerce Bancorp, Inc. | Bank Holding Company |
| Commerce Bank | Bank or Thrift |
| Commerce Holding Corporation | Bank Holding Company |
| Commercial Bancshares of Ozark, Inc. | Bank Holding Company |
| Commercial Bank & Trust Company | Bank or Thrift |
| Commercial Bank and Trust Company | Bank or Thrift |
| Commercial Bank of Ozark, The | Bank or Thrift |
| Commercial Capital Bank | Bank or Thrift |
| Commercial Capital Corp | Bank Holding Company |
| Commercial Holding Company, Inc. | Bank Holding Company |
| Commodore Perry Federal Credit Union | Credit Union |
| Common Capital, Inc. | Loan Fund |
| Commonwealth National Bank | Bank or Thrift |
| Communities Unlimited, Inc. | Loan Fund |
| Community 1st Credit Union | Credit Union |
| Community and Shelter Assistance Corporation | Loan Fund |
| Community Assets for People | Loan Fund |
| Community Bancorp of Louisiana, Inc. | Bank Holding Company |

| | |
|---|---|
| Community Bancshares of Mississippi, Inc. | Depository Institution Holding Company |
| Community Bank | Bank or Thrift |
| Community Bank of Mississippi, Forest Mississippi | Bank or Thrift |
| Community Bank of the Bay | Bank or Thrift |
| Community Business Partnership | Loan Fund |
| Community Capital New York, Inc | Loan Fund |
| Community Capital of Vermont, Inc. | Loan Fund |
| Community Choice Credit Union | Credit Union |
| Community Commerce Bank | Bank or Thrift |
| Community Credit Union | Credit Union |
| Community Credit Union of Florida | Credit Union |
| Community Development and Affordable Housing Fund, LLC | Loan Fund |
| Community Development Capital | Loan Fund |
| Community Development Financial Institution of the Tohono O'odham Nation | Loan Fund |
| Community Development Fund of Utah | Loan Fund |
| Community Development Resources | Loan Fund |
| Community Development Trust, LP, The | Loan Fund |
| Community Development Venture Capital Alliance, The | Venture Capital |
| Community Economic Development Fund I, LLC | Loan Fund |
| Community Enterprise Development Services | Loan Fund |

| | |
|---|---|
| Community First Credit Union | Credit Union |
| Community First Federal Credit Union | Credit Union |
| Community First Fund | Loan Fund |
| Community First Lending | Loan Fund |
| Community Fund of North Miami-Dade Inc. | Loan Fund |
| Community Health Center Capital Fund, Inc. | Loan Fund |
| Community Housing Capital, Inc. | Loan Fund |
| Community Housing Fund | Loan Fund |
| Community Housing Services Agency, Inc. | Loan Fund |
| Community Investment Collaborative | Loan Fund |
| Community Investment Corporation | Loan Fund |
| Community Investment Fund of Indiana Inc. | Loan Fund |
| Community LendingWorks | Loan Fund |
| Community Loan Fund of New Jersey, Inc. | Loan Fund |
| Community Loan Fund of the Capital Region, Inc. | Loan Fund |
| Community National Corporation | Bank Holding Company |
| Community Neighborhood Housing Services | Loan Fund |
| Community Plus Federal Credit Union | Credit Union |
| Community Preservation Corporation | Loan Fund |
| Community Promise FCU | Credit Union |

| | |
|---|---|
| Community Redevelopment Loan and Investment Fund, Inc. | Loan Fund |
| Community Reinvestment Fund, Inc | Loan Fund |
| Community South Credit Union | Credit Union |
| Community Ventures Corporation, Inc. | Loan Fund |
| Community Vision Capital and Consulting | Loan Fund |
| CommunityWorks | Loan Fund |
| CommunityWorks in West Virginia, Inc. | Loan Fund |
| CommunityWorks North Dakota | Loan Fund |
| Concord Federal Credit Union | Credit Union |
| Concordia Bank and Trust Co. | Bank or Thrift |
| Concordia Capital Corporation | Bank Holding Company |
| Connect Bank | Bank or Thrift |
| Connect Credit Union | Credit Union |
| Connections Credit Union | Credit Union |
| Connex Credit Union | Credit Union |
| Consolidated Federal Credit Union | Credit Union |
| Cook Inlet Lending Center, Inc. | Loan Fund |
| Coop Ahorro y Credito Lomas Verdes | Credit Union |
| COOP CIAPR | Credit Union |
| Cooperativa A/C Empleados Municipales Guaynabo | Credit Union |
| Cooperativa Ahorro y Credito Caparra | Credit Union |
| COOPERATIVA AHORRO Y CREDITO DE MOCA | Credit Union |

| | |
|---|---|
| Cooperativa Ahorro y Credito Roosevelt Road | Credit Union |
| Cooperativa de A/C de Maunabo | Credit Union |
| Cooperativa de A/C Dr M Zeno Gandia | Credit Union |
| Cooperativa de Ahorro & Credito de Lares d/b/a LARCOOP | Credit Union |
| Cooperativa De Ahorro & Credito San Blas De Illescas | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO AGUADILLA | Credit Union |
| Cooperativa de Ahorro y Credito Aguas Buenas d/b/a BUENACOOP | Credit Union |
| Cooperativa de Ahorro y Credito Aibonitena | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO ANA G. MENDEZ | Credit Union |
| Cooperativa de Ahorro y Credito Autoridad de Carreteras y Obras Publicas | Credit Union |
| Cooperativa de Ahorro y Credito Barranquitas | Credit Union |
| Cooperativa de Ahorro y Credito Bo. Quebrada de Camuy, P.R. | Credit Union |
| Cooperativa de Ahorro y Credito Caguas | Credit Union |
| Cooperativa de Ahorro y Credito Caribe Coop | Credit Union |
| Cooperativa de Ahorro y Credito Centro Gubernamental Minillas (Gubecoop) | Credit Union |
| Cooperativa De Ahorro Y Credito Cidrena | Credit Union |
| Cooperativa De Ahorro y Credito Comunal San Miguel De Naranjito | Credit Union |
| Cooperativa de Ahorro y Credito Cristobal Rodriguez Hidalgo d/b/a Cooperativa A/C Rodriguez Hidalgo | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO CUPEY ALTO | Credit Union |
| Cooperativa de Ahorro y Credito de Adjuntas | Credit Union |
| Cooperativa de Ahorro y Credito de Arecibo d/b/a COOPACA | Credit Union |
| Cooperativa de Ahorro y Credito de Cabo Rojo | Credit Union |
| Cooperativa de Ahorro y Credito de Camuy | Credit Union |

| | |
|---|---|
| Cooperativa de Ahorro y Credito de Empleados de Grupo HIMA. San Pablo  HIMACOOP | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE ISABELA | Credit Union |
| Cooperativa de Ahorro y Credito de Jayuya Incorporada | Credit Union |
| Cooperativa de Ahorro y Credito de Juana Diaz | Credit Union |
| Cooperativa De Ahorro Y Credito De La Asociacion De Maestros De Puerto Rico | Credit Union |
| Cooperativa de Ahorro y Credito de la Casa del Trabajador | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE LA FEDERACION DE MAESTROS DE PUERTO RICO (FEDECOOP) | Credit Union |
| Cooperativa de Ahorro y Credito de la Industria Biofarmaceutica | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE LA UNIVERSIDAD DE PUERTO RICO (UNIVERSICOOP) | Credit Union |
| Cooperativa de Ahorro y Credito de Lajas | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE LOS AGENTES DE LA LOTERIA DE PUERTO RICO | Credit Union |
| Cooperativa De Ahorro Y Credito De Los Empleados De La Corporacion Del Fondo Del Seguro De Estado | Credit Union |
| Cooperativa de Ahorro y Credito de los Empleados del Departamento de Hacienda | Credit Union |
| Cooperativa de Ahorro y Credito de los Oficiales de Custodia de Puerto Rico | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE MANATI | Credit Union |
| Cooperativa de Ahorro y Credito de Mayaguez | Credit Union |
| Cooperativa de Ahorro y Credito de Rincon | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DE SALINAS (SALICOOP) | Credit Union |

| | |
|---|---|
| COOPERATIVA DE AHORRO Y CREDITO DE SANTA ISABEL | Credit Union |
| Cooperativa de Ahorro y Credito de Yauco | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO DEL TRIBUNAL GENERAL DE JUSTICIA (JUDICOOP) | Credit Union |
| Cooperativa De Ahorro Y Credito Del Valenciano | Credit Union |
| Cooperativa de Ahorro y Credito Empleados de Bacardi Corporation | Credit Union |
| Cooperativa de Ahorro y Crédito Florida | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO GOYA DE PUERTO RICO | Credit Union |
| Cooperativa de Ahorro y Credito Hatillo | Credit Union |
| Cooperativa de Ahorro y Crédito Hermanos Unidos | Credit Union |
| Cooperativa de Ahorro y Credito Isla Coop. d/b/a Pueblo Coop | Credit Union |
| Cooperativa de Ahorro y Credito Jesus Obrero | Credit Union |
| Cooperativa de Ahorro y Credito La Puertorriquena | Credit Union |
| Cooperativa de Ahorro y Credito La Regla de Oro | Credit Union |
| Cooperativa De Ahorro y Credito La Sagrada Familia | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO LAS PIEDRAS | Credit Union |
| Cooperativa de Ahorro y Credito Morovena | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABENA | Credit Union |
| Cooperativa De Ahorro Y Credito Nuestra Senora De La Candelaria (CANDELCOOP) | Credit Union |
| Cooperativa de Ahorro y Credito Oriental | Credit Union |
| Cooperativa de Ahorro y Credito Padre MacDonald | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO PADRE SALVADOR RUFFOLO (PARROCOOP) | Credit Union |
| Cooperativa de Ahorro y Credito Pepiniana | Credit Union |

| | |
|---|---|
| COOPERATIVA DE AHORRO Y CRÉDITO RICO DAIRY, INC. | Credit Union |
| Cooperativa de Ahorro y Credito Rim-Coop | Credit Union |
| Cooperativa de Ahorro y Credito San Jose | Credit Union |
| Cooperativa De Ahorro Y Credito Saulo D. Rodriguez Gura-Coop | Credit Union |
| Cooperativa de Ahorro y Credito Sol | Credit Union |
| Cooperativa de Ahorro y Crédito TUCOOP | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO UITICE, INC; ELECTRO-COOP (COOPERATIVA DE AHORRO | Credit Union |
| Cooperativa de Ahorro y Credito Vega Alta | Credit Union |
| Cooperativa de Ahorro y Credito Vegabajena | Credit Union |
| COOPERATIVA DE AHORRO Y CREDITO VILLA-COOP AGUSTIN BURGOS RIVERA | Credit Union |
| Cooperativa de Ahorro y Credito Yabucoena | Credit Union |
| COOPERATIVA DE CREDITO LA COMERIEÑA | Credit Union |
| Cooperative Business Assistance Corp, The | Loan Fund |
| Cooperative Center Federal Credit Union | Credit Union |
| Cooperative Fund of the Northeast, Inc. | Loan Fund |
| Copiah Bancshares, Inc. | Bank Holding Company |
| Copiah Bank | Bank or Thrift |
| Copper Basin Federal Credit Union | Credit Union |
| CORE Community Partners | Loan Fund |
| CORE Credit Union | Credit Union |
| Core Tech Capital, Inc. | Loan Fund |

| Corporacion Para El Financiamiento Empresarial Del Comercio Y De Las Comunidades (COFECC) | Loan Fund |
|---|---|
| Corporation for Supportive Housing | Loan Fund |
| Council for Native Hawaiian Advancement | Loan Fund |
| CoVantage Credit Union | Credit Union |
| Covington Capital Corporation | Bank Holding Company |
| COVINGTON COUNTY BANK | Bank or Thrift |
| CPM Federal Credit Union | Credit Union |
| Craft3 | Loan Fund |
| Credit Union of Atlanta | Credit Union |
| Credit Union One | Credit Union |
| Creser Capital Fund | Loan Fund |
| Cross Keys Bank | Bank or Thrift |
| CTA South Federal Credit Union | Credit Union |
| CTAFC FCU | Credit Union |
| Culleywood Capital | Loan Fund |
| Cumberland Capital Partners | Loan Fund |
| Cutting Edge Federal Credit Union | Credit Union |
| Dade County Federal Credit Union | Credit Union |
| Dakota Business Lending | Loan Fund |
| Dakota Resources | Loan Fund |
| Day Air Credit Union | Credit Union |

| | |
|---|---|
| DAYTON REGION NEW MARKET FUND LLC | Loan Fund |
| DC Federal Credit Union | Credit Union |
| Decatur Bancshares, Inc. | Bank Holding Company |
| Decatur County Bank | Bank or Thrift |
| Delhi Bancshares, Inc. | Bank Holding Company |
| Delta Bank | Bank or Thrift |
| Democracy FCU | Credit Union |
| Demopolis Federal Credit Union | Credit Union |
| Denkyem SPC | Loan Fund |
| Desco Federal Credit Union | Credit Union |
| Detroit Development Fund | Loan Fund |
| Detroit Rehabilitation Initiatives LLC | Loan Fund |
| Diamond Lakes Federal Credit Union | Credit Union |
| Disability Fund, Inc., The | Loan Fund |
| Dorchester Bay Neighborhood Loan Fund, Inc. | Loan Fund |
| DreamKey Partners Mortgage, Inc. | Loan Fund |
| DreamSpring | Loan Fund |
| Drew Bancshares, Inc. | Bank Holding Company |
| Dupaco Community Credit Union | Credit Union |
| DuPont Community Credit Union | Credit Union |
| Eagle Louisiana Federal Credit Union | Credit Union |
| Eagle One Federal Credit Union | Credit Union |
| East End Food Coop FCU | Credit Union |

| EASTERN BANCSHARES, INC. | Bank Holding Company |
|---|---|
| Eastern Maine Development Corporation | Loan Fund |
| EBSV Community Development, Inc. | Loan Fund |
| ECDC Enterprise Development Group | Loan Fund |
| Economic and Community Development Institute, Inc. (ECDI) | Loan Fund |
| Economic Development and Financing Corporation | Loan Fund |
| Economic Empowerment Center | Loan Fund |
| Economic Justice Fund | Loan Fund |
| Economic Opportunities Fund | Loan Fund |
| Edge Fund, LLC | Loan Fund |
| EDISTO FEDERAL CREDIT UNION | Credit Union |
| El Paso Collaborative for Community and Economic Development | Loan Fund |
| Element Federal Credit Union | Credit Union |
| ELGA Credit Union | Credit Union |
| Embarrass Vermillion FCU | Credit Union |
| Employee Resources Credit Union | Credit Union |
| Empower Federal Credit Union | Credit Union |
| Engage Federal Credit Union | Credit Union |
| Enterprise Center Capital Corporation, The | Loan Fund |
| Enterprise Community Loan Fund, Inc. | Loan Fund |
| Enterprise Development Fund of Erie County | Loan Fund |
| Entertainment Industries FCU | Credit Union |

| | |
|---|---|
| Entre Capital, LLC | Loan Fund |
| Entrepreneur Works Fund | Loan Fund |
| Envision Credit Union | Credit Union |
| Episcopal Community Federal Credit Union | Credit Union |
| Erie Federal Credit Union | Credit Union |
| Essential Credit Union | Credit Union |
| Everyones Federal Credit Union | Credit Union |
| Exchange Bancshares, Inc. | Bank Holding Company |
| Exchange Bank and Trust Co. | Bank or Thrift |
| Excite Credit Union | Credit Union |
| Express Credit Union | Credit Union |
| F & M Bancshares, Inc. | Bank Holding Company |
| Fairwinds Credit Union | Credit Union |
| Faith Community United Credit Union | Credit Union |
| FAMILIAR COOP | Credit Union |
| Farmers and Merchants Bank | Bank or Thrift |
| Farmers Bancorp, Inc. | Bank Holding Company |
| Farmers Bank and Trust Company | Bank or Thrift |
| Farmers State Bank & Trust Co. | Bank or Thrift |
| Farmers-Merchants Bank & Trust Company | Bank or Thrift |
| FBT Bancshares, Inc. | Bank Holding Company |
| FBT Bank & Mortgage (Fordyce Bank & Trust Company) | Bank or Thrift |
| Federation of Appalachian Housing Enterprises, Inc. | Loan Fund |
| Federation of Greene County Employees FCU | Credit Union |

| | |
|---|---|
| Feed the Hunger Fund | Loan Fund |
| Feliciana Bancshares, Inc. | Bank Holding Company |
| Feliciana Bank and Trust Company | Bank or Thrift |
| Fellowship Baptist Church Credit Union Inc | Credit Union |
| Ferguson Federal Credit Union | Credit Union |
| Fidelis Federal Credit Union | Credit Union |
| Fidelity Bank | Bank or Thrift |
| Fig Loans Texas LLC | Loan Fund |
| Finance Fund Capital Corporation | Loan Fund |
| Financial Access Federal Credit Union | Credit Union |
| Financial Partners Credit Union | Credit Union |
| Financial Plus Credit Union | Credit Union |
| Financial Resources Federal Credit Union | Credit Union |
| FINANTA | Loan Fund |
| Finest Federal Credit Union, The | Credit Union |
| First American Bancshares, Inc. | Bank Holding Company |
| First American Capital Corporation, Inc. | Loan Fund |
| First American Credit Union | Credit Union |
| First American National Bank | Bank or Thrift |
| First Bancshares, Inc., The | Bank Holding Company |
| First Bank | Bank or Thrift |
| First Central Credit Union | Credit Union |

| | |
|---|---|
| First Children's Finance | Loan Fund |
| First City Fund Corporation | Bank Holding Company |
| First Commerce Credit Union | Credit Union |
| First Community Bancorp Inc. | Bank Holding Company |
| First Community Bank | Bank or Thrift |
| First Community Capital, Inc. | Loan Fund |
| First Eagle Bancshares | Bank Holding Company |
| First Eagle Bank | Bank or Thrift |
| First Family Federal Credit Union | Credit Union |
| First Federal Bancorp | Bank Holding Company |
| First Federal Savings and Loan Association | Bank or Thrift |
| First Financial Credit Union | Credit Union |
| First Forest Corporation | Bank Holding Company |
| First General Bank | Bank or Thrift |
| First Imperial Credit Union | Credit Union |
| First Independence Bank | Bank or Thrift |
| First Malden Bancshares, Inc. | Bank Holding Company |
| First Missouri Bank of SEMO | Bank or Thrift |
| First Missouri State Bank | Bank or Thrift |
| First National Bancorp, Inc. | Bank Holding Company |
| First National Bank and Trust | Bank or Thrift |
| First National Bank of Clarksdale | Bank or Thrift |
| FIRST NATIONAL BANK OF LAWRENCE COUNTY | Bank or Thrift |
| First National Bank of Oneida, The | Bank or Thrift |
| First National Bank USA | Bank or Thrift |

| | |
|---|---|
| First National Capital Corporation | Bank Holding Company |
| First National Corporation of Picayune | Bank Holding Company |
| First National Financial Corporation | Bank Holding Company |
| First National Holding Company | Bank Holding Company |
| First Nations Community Financial | Loan Fund |
| First NaturalState Bank | Bank or Thrift |
| First Pioneers FCU | Credit Union |
| First San Benito Bancshares Corporation | Bank Holding Company |
| First Security Bank | Bank or Thrift |
| First Southern Bank | Bank or Thrift |
| First SouthWest Bancorporation, Inc. | Bank Holding Company |
| First Southwest Bank | Bank or Thrift |
| First Southwest Corporation McComb, MS | Bank Holding Company |
| First St. Charles Bancshares, Inc. | Bank Holding Company |
| First State Bancorp, Inc. | Bank Holding Company |
| First State Bank | Bank or Thrift |
| First State Bank | Bank or Thrift |
| First State Bank & Trust Company, Inc. | Bank or Thrift |
| First State Bank of Warren | Bank or Thrift |
| First State Banking Corp | Bank Holding Company |
| First State Corporation | Bank Holding Company |
| First Suncoast Trust Bancshares, Inc. | Bank Holding Company |
| First Union Financial Corporation | Bank Holding Company |
| First Valley National Corp | Bank Holding Company |
| First Vernon Bancshares, Inc. | Bank Holding Company |
| FIRSTLIGHT FEDERAL CREDIT UNION | Credit Union |

| | |
|---|---|
| FIVE RIVERS LOAN FUND, INC | Loan Fund |
| FIVE STAR CREDIT UNION | Credit Union |
| Flagship Enterprise Capital, Inc. | Loan Fund |
| Florida Community Loan Fund | Loan Fund |
| Florida Credit Union | Credit Union |
| Florida State University Credit Union | Credit Union |
| FNB Bank, Incorporated | Bank or Thrift |
| FNB Oxford Bank | Bank or Thrift |
| FNB Picayune Bank | Bank or Thrift |
| FNBC Bancorp, Inc. | Bank Holding Company |
| FNBC Bank | Bank or Thrift |
| Fondo de Inversion y Desarrollo Cooperativo | Venture Capital |
| Foodshed Capital | Loan Fund |
| FORGE, Inc. | Loan Fund |
| Fort Financial Federal Credit Union | Credit Union |
| Fort Randall Federal Credit Union | Credit Union |
| Fortera Credit Union | Credit Union |
| Forward Community Investments, Inc. | Loan Fund |
| Four Bands Community Fund, Inc. | Loan Fund |
| Four Directions Development Corporation | Loan Fund |
| Frankenmuth Credit Union | Credit Union |
| Franklin Bancorp, Inc. | Bank Holding Company |
| Franklin Bancshares, Inc. | Bank Holding Company |
| Franklin State Bank & Trust Company | Bank or Thrift |
| Freedom Bank | Bank or Thrift |
| Freedom First Federal Credit Union | Credit Union |

| | |
|---|---|
| Freedom Northwest Credit Union | Credit Union |
| Fresno Area Hispanic Foundation | Loan Fund |
| Friend Bank | Bank or Thrift |
| Frontier Housing, Inc. | Loan Fund |
| FSB Bancshares, Inc. | Bank Holding Company |
| Gateway Community Development Fund, Inc. | Loan Fund |
| GECU | Credit Union |
| Genesee Co-Op Federal Credit Union | Credit Union |
| Genesis Bancorp, Inc. | Bank Holding Company |
| Genesis Bank | Bank or Thrift |
| Genesis Fund, Inc. | Loan Fund |
| Genesis LA Economic Growth Corporation | Loan Fund |
| Georgia Cities Foundation, Inc. | Loan Fund |
| Gesa Credit Union | Credit Union |
| Gibsland Bancshares, Inc. | Bank Holding Company |
| Gibsland Bank & Trust Company | Bank or Thrift |
| GN Bank | Bank or Thrift |
| Golden Bank, NA | Bank or Thrift |
| Goldenwest Federal Credit Union | Credit Union |
| Grameen America, Inc. | Loan Fund |
| Grand Rapids Opportunities for Women | Loan Fund |
| Grant Bancshares, Inc. | Bank Holding Company |
| Grasslands Federal Credit Union | Credit Union |
| Great Falls Development Authority, Inc. | Loan Fund |

| | |
|---|---|
| Great Guaranty Bancshares, Inc. | Bank Holding Company |
| Great Lakes Womens Business Council | Loan Fund |
| Great Northern Development Corporation | Loan Fund |
| Great NorthWest Federal Credit Union | Credit Union |
| Great Rivers Community Capital, Incorporated | Loan Fund |
| Great Rivers Community Trust dba Entrepreneur Backed Assets (EBA) Fund | Loan Fund |
| Great Southern Bank | Bank or Thrift |
| Great Southern Capital Corporation | Bank Holding Company |
| Greater Cincinnati Microenterprise Initiative, Inc. | Loan Fund |
| GREATER CLEVELAND COMMUNITY CREDIT UNION, INC. | Credit Union |
| Greater Jamaica Local Development Company, Inc. | Loan Fund |
| Greater Kinston Credit Union | Credit Union |
| Greater Minnesota Housing Fund | Loan Fund |
| Greater Nevada Credit Union | Credit Union |
| Greater New Orleans Federal Credit Union | Credit Union |
| Greater Newark Enterprises Corporation | Loan Fund |
| Greater Rochester Housing Partnership | Loan Fund |
| Green Country FCU | Credit Union |
| Greenline Community Development Fund, LLC | Loan Fund |
| GREENSBORO BANCSHARES, INC. | Bank Holding Company |
| Greenville Bancshares Inc | Bank Holding Company |

| | |
|---|---|
| Greenville Heritage Federal Credit Union | Credit Union |
| Greenwood Archer Capital, Inc. | Loan Fund |
| Greylock Federal Credit Union | Credit Union |
| Grow America Fund, Inc. | Loan Fund |
| Grow Financial Federal Credit Union | Credit Union |
| Grow South Dakota | Loan Fund |
| Growth Partners Arizona | Loan Fund |
| Guadalupe Credit Union | Credit Union |
| Guaranty Bank and Trust Company | Bank or Thrift |
| Guaranty Bank and Trust Company | Bank or Thrift |
| Guaranty Bank and Trust Company of Delhi | Bank or Thrift |
| Guaranty Capital Corporation | Bank Holding Company |
| Guardian Credit Union | Credit Union |
| Guardians Credit Union | Credit Union |
| Gulf Coast Community FCU | Credit Union |
| Haa Yakaawu Financial Corporation | Loan Fund |
| Habitat for Humanity International, Inc. d/b/a Habitat for Humanity of Dane County | Loan Fund |
| Habitat for Humanity NYC Fund, Inc. | Loan Fund |
| Habitat for Humanity of Iowa, Inc. | Loan Fund |
| Habitat for Humanity of Minnesota, Inc. | Loan Fund |
| Habitat for Humanity of Oregon | Loan Fund |
| Habitat Mortgage Solutions, LLC | Loan Fund |

| | |
|---|---|
| Habitat Omaha Affordable Mortgage Solutions, Inc. | Loan Fund |
| HAPO Community Credit Union | Credit Union |
| Harbor Bank of Maryland | Bank or Thrift |
| Harbor Bank of Maryland Community Development Corporation | Loan Fund |
| HARBOR BANKSHARES CORPORATION | Bank Holding Company |
| Harborstone Credit Union | Credit Union |
| Harlem Entrepreneurial Fund, LLC | Loan Fund |
| Hartford Community Loan Fund | Loan Fund |
| Hartford Economic Development Corporation | Loan Fund |
| Haven Capital Corporation | Bank Holding Company |
| Hawaii Central Federal Credit Union | Credit Union |
| Hawaii Community Lending Inc | Loan Fund |
| Hawaii Community Reinvestment Corporation | Loan Fund |
| Hawaii Federal Credit Union | Credit Union |
| HAWAII FIRST FCU | Credit Union |
| Hawaii Habitat for Humanity Association | Loan Fund |
| HDC Community Fund LLC | Loan Fund |
| Heart O' Texas Federal Credit Union | Credit Union |
| Heart of Louisiana FCU | Credit Union |
| Helena Bancshares, Inc. | Bank Holding Company |
| Henderson Bancshares, Inc. | Bank Holding Company |
| Heritage Financial CU | Credit Union |
| HHOC Mortgage | Loan Fund |

| | |
|---|---|
| Hmong American Partnership ECDC | Loan Fund |
| Hmong Wisconsin Chamber of Commerce | Loan Fund |
| Ho-Chunk Community Capital Inc. | Loan Fund |
| Holly Springs Bancshares, Inc. | Bank Holding Company |
| Holmes County Bank | Bank or Thrift |
| Holmes County Capital Corporation | Bank Holding Company |
| Holy Rosary Credit Union | Credit Union |
| Home Headquarters, Inc. | Loan Fund |
| Homeland Bancshares, Inc. | Bank Holding Company |
| Homeland Federal Savings Bank | Bank or Thrift |
| Homeownership Lending LLC | Loan Fund |
| Homes Are Possible Inc. | Loan Fund |
| HomesFund (La Plata Homes Fund, Inc.) | Loan Fund |
| HomeSight | Loan Fund |
| Homewise, Inc. | Loan Fund |
| Hope Enterprise Corporation | Loan Fund |
| Hope Federal Credit Union | Credit Union |
| HopeSouth FCU | Credit Union |
| Hopewell Federal Credit Union | Credit Union |
| Hopi Credit Association | Loan Fund |
| Horizon Credit Union | Credit Union |
| Housing Assistance Council | Loan Fund |
| Housing Development Fund, Inc. | Loan Fund |

| | |
|---|---|
| Housing Partnership Fund, Inc., The | Loan Fund |
| Housing Trust Fund of Santa Barbara County | Loan Fund |
| Housing Trust Fund Ventura County | Loan Fund |
| Housing Trust Silicon Valley | Loan Fund |
| Houston Business development, Inc. | Loan Fund |
| Hudson Valley Agri-Business Development Corporation, The | Loan Fund |
| Human/Economic Appalachian Development Corporation | Loan Fund |
| IBC Bancorp, Inc. | Bank Holding Company |
| ICA Fund | Venture Capital |
| IFF | Loan Fund |
| Impact Capital | Loan Fund |
| Impact Development Fund | Loan Fund |
| Impact Loan Fund, Inc. | Loan Fund |
| Impact Seven, Incorporated | Loan Fund |
| Inclusiv Inc | Loan Fund |
| Inclusive Action for the City | Loan Fund |
| INDEPENDENT FEDERAL CREDIT UNION | Credit Union |
| Independent Southern Bancshares, Inc. | Bank Holding Company |
| Indian Land Capital Company LLC | Loan Fund |
| Indianapolis Neighborhood Housing Partnership, Inc. | Loan Fund |
| Industrial Bank | Bank or Thrift |
| Industrial Credit Union of Whatcom County | Credit Union |

| | |
|---|---|
| Initiative Foundation | Loan Fund |
| Innovation Works | Venture Capital |
| Innovations Financial Credit Union | Credit Union |
| InRoads Credit Union | Credit Union |
| INSOUTH Bank | Bank or Thrift |
| INSTEP Credit Union | Credit Union |
| Institute Capital, Inc. | Loan Fund |
| Institute for Community Economics | Loan Fund |
| International Bank of Chicago | Bank or Thrift |
| International Institute CDC | Loan Fund |
| Interstate Credit Union | Credit Union |
| Invest Detroit Foundation | Loan Fund |
| Invest PGH Inc. | Loan Fund |
| Iowa Center Loan Fund | Loan Fund |
| Iowa Community Capital | Loan Fund |
| IRC's Center For Economic Opportunity, Inc. (CEO) | Loan Fund |
| Ironworkers USA Federal Credit Union | Credit Union |
| Israel Methcomm FCU | Credit Union |
| Ithaca Neighborhood Housing Services, Inc. | Loan Fund |
| JARI Growth Fund, Inc. | Loan Fund |
| Jeanerette First National Bancorp, Inc. | Bank Holding Company |

| | |
|---|---|
| JetStream Federal Credit Union | Credit Union |
| Just Community, LLC | Loan Fund |
| Justine Petersen Housing & Reinvestment Corporation | Loan Fund |
| Katahdin Federal Credit Union | Credit Union |
| Kauai Government Employees Federal Credit Union | Credit Union |
| KC Unidos Federal Credit Union | Credit Union |
| Kentucky Habitat for Humanity | Loan Fund |
| Kentucky Highlands Investment Corporation | Venture Capital |
| Kerr County Federal Credit Union | Credit Union |
| Kilmichael Bancorp, Inc. | Bank Holding Company |
| Kinecta Federal Credit Union | Credit Union |
| Kitsap Credit Union | Credit Union |
| La Fuerza Unida Community Development Corporation | Loan Fund |
| Lafayette Bancorp Inc | Bank Holding Company |
| Lafayette Neighborhood Housing Services, Inc. | Loan Fund |
| LAFOURCHE BANCSHARES, INC. | Bank Holding Company |
| Lake County Community Development Corp. | Loan Fund |
| Lake Huron Credit Union | Credit Union |
| Lake Superior Community Development Corp. | Loan Fund |
| Lake Trust Credit Union | Credit Union |
| Lakeview Community Capital, LLC | Loan Fund |
| Lakota Federal Credit Union | Credit Union |

| | |
|---|---|
| Lakota Fund, Inc., The | Loan Fund |
| Landmark Bank | Bank or Thrift |
| Landmarks Community Capital Corporation | Loan Fund |
| Latah Credit Union | Credit Union |
| Latino Community Credit Union | Credit Union |
| Latino Economic Development Center | Loan Fund |
| Latino Economic Development Corporation (LEDC) | Loan Fund |
| Launch Credit Union | Credit Union |
| Launch New York, Inc. | Venture Capital |
| Leaders Credit Union | Credit Union |
| Legacy Bank & Trust Company | Bank or Thrift |
| Legacy Financial Federal Credit Union | Credit Union |
| Legacy Redevelopment Corporation | Loan Fund |
| Lei Hoolaha | Loan Fund |
| Leviticus 25:23 Alternative Fund Inc | Loan Fund |
| Lewis Clark Credit Union | Credit Union |
| Liberty Bank and Trust Company | Bank or Thrift |
| Liberty Financial Services, Inc. | Bank Holding Company |
| Life Asset, Inc. | Loan Fund |
| LiftFund, Inc. | Loan Fund |
| LIGHT COMMERCE CREDIT UNION | Credit Union |

| | |
|---|---|
| LimeBank | Bank or Thrift |
| Listerhill Credit Union | Credit Union |
| Local Enterprise Assistance Fund, Inc. | Loan Fund |
| Local Government Federal Credit Union | Credit Union |
| Local Initiatives Support Corporation | Loan Fund |
| Long Island Housing Partnership Community Development Financial Institution, Inc. | Loan Fund |
| Long Island Small Business Assistance Corp. | Loan Fund |
| Louisiana Community Development Capital Fund, Inc. | Loan Fund |
| Louisiana Federal Credit Union | Credit Union |
| Louisville Housing Opportunities and Micro-Enterprise Community Development Loan Fund, Inc., The | Loan Fund |
| Low Income Investment Fund | Loan Fund |
| Lowell Community Loan Fund | Loan Fund |
| Lower Brule Community Development Enterprise, LLC | Loan Fund |
| LOWER EAST SIDE PEOPLES FEDERAL CREDIT UNION | Credit Union |
| Lummi Community Development Financial Institution | Loan Fund |
| Magnet Lending Corporation | Loan Fund |
| Magnolia Federal Credit Union | Credit Union |
| Magnolia State Bank | Bank or Thrift |
| Main Street Launch | Loan Fund |

| | |
|---|---|
| Mansura Bancshares, Inc. | Bank Holding Company |
| Maple Federal Credit Union | Credit Union |
| Marine Federal Credit Union (INC) | Credit Union |
| MariSol Federal Credit Union | Credit Union |
| Maroon Financial Credit Union | Credit Union |
| Maryland Capital Enterprises, Inc. | Loan Fund |
| Massachusetts Housing Investment Corporation | Loan Fund |
| Mazaska Owecaso Otipi Financial, Inc | Loan Fund |
| Mazuma Credit Union | Credit Union |
| McGehee Bank | Bank or Thrift |
| McLennan Community Investment Fund | Loan Fund |
| Members "First" Credit Union | Credit Union |
| Members 1st Credit Union | Credit Union |
| Members Credit Union, Inc. | Credit Union |
| Members Exchange Credit Union | Credit Union |
| Members First Credit Union | Credit Union |
| Memphis City Employees Credit Union | Credit Union |
| MentorWorks Education Capital, Inc. | Loan Fund |
| Merchants & Farmers Bancshares, Inc. | Bank Holding Company |
| Merchants & Farmers Bank of Greene County | Bank or Thrift |
| Merchants & Marine Bancorp, Inc. | Bank Holding Company |
| Merchants & Marine Bank | Bank or Thrift |
| Merchants & Planters Bank | Bank or Thrift |

| | |
|---|---|
| Merchants and Planters Bank | Bank or Thrift |
| MERCO Credit Union | Credit Union |
| Mercy Community Capital | Loan Fund |
| Meritus Federal Credit Union | Credit Union |
| MetaFund Corporation f.k.a. Oklahoma MetaFund CDC | Venture Capital Fund |
| Metro Community Development, Inc. | Loan Fund |
| Metropolitan Consortium of Community Developers | Loan Fund |
| Metropolitan Economic Development Association | Loan Fund |
| METROPOLITAN TEACHERS' CREDIT UNION | Credit Union |
| MHIC, LLC | Loan Fund |
| MIAMI BAYSIDE FOUNDATION INC | Loan Fund |
| Miami Postal Service Credit Union | Credit Union |
| Miami-Dade Affordable Housing Foundation, Inc. | Loan Fund |
| Michigan Community Capital | Loan Fund |
| Michigan First Credit Union | Credit Union |
| Michigan Women's Foundation, The | Loan Fund |
| Micro Enterprise Services of Oregon | Loan Fund |
| Mid Minnesota Federal Credit Union | Credit Union |
| MID OREGON FEDERAL CREDIT UNION | Credit Union |
| Midlands Housing Trust Fund | Loan Fund |

| | |
|---|---|
| Midwest Housing Development Fund, Inc. | Loan Fund |
| Midwest Minnesota Community Development Corporation | Loan Fund |
| Milwaukee Economic Development Corporation | Loan Fund |
| Minerva Area Federal Credit Union | Credit Union |
| Minnesota Power Employees Credit Union | Credit Union |
| Mission Asset Fund | Loan Fund |
| Mission Community Loan Fund LLC | Loan Fund |
| Mission National Bank | Bank or Thrift |
| MIssion Valley Bancorp | Depository Institution Holding Company |
| Mission Valley Bank | Bank or Thrift |
| Mississippi Federal Credit Union | Credit Union |
| MNB Holding Corporation | Depository Institution Holding Company |
| MNB Ventures, Inc. | Bank Holding Company |
| Mni Sota Fund | Loan Fund |
| Mocse Federal Credit Union | Credit Union |
| Molokai Community Federal Credit Union | Credit Union |
| Montana Community Development Corporation | Loan Fund |
| Montana Homeownership Network, Inc. The | Loan Fund |
| Moundville Bancshares, Inc. | Bank Holding Company |
| Mountain Association for Community Economic Development, Inc. | Loan Fund |
| Mountain BizCapital, Inc. d/b/a Mountain BizWorks | Loan Fund |
| MOUNTAIN CREDIT UNION | Credit Union |

| | |
|---|---|
| Mountain Housing Opportunities Loan Fund | Loan Fund |
| Mountain Star Federal Credit Union | Credit Union |
| Mountain Valley Bank | Bank or Thrift |
| Mt Zion Indianapolis Federal Credit Union | Credit Union |
| Multipli Credit Union | Credit Union |
| Municipal Employees Credit Union of Baltimore, Incorporated d/b/a MECU | Credit Union |
| MUSKEGON FEDERAL CREDIT UNION | Credit Union |
| Muskogee Federal Credit Union | Credit Union |
| Mvskoke Loan Fund | Loan Fund |
| MyUSA Credit Union | Credit Union |
| NACDC Financial Services Inc. | Loan Fund |
| Nakoda~Aaniiih Credit Agency | Loan Fund |
| NATCO Credit Union | Credit Union |
| National Asian American Coalition | Loan Fund |
| National Association for Latino Community Asset Builders | Loan Fund |
| National Community Investment Fund | Venture Capital |
| National Housing Trust Community Development Fund | Loan Fund |
| National Minority Supplier Development Council Business Consortium Fund, Inc. | Loan Fund |
| Native American Bancorporation, Co. | Bank Holding Company |
| Native American Bank, N.A. | Bank or Thrift |
| Native American Development Corporation | Loan Fund |
| Native Community Capital | Loan Fund |
| Native Partnership for Housing, Inc. | Loan Fund |

| | |
|---|---|
| Native360 Loan Fund, Inc. | Loan Fund |
| Navajo community Development Financial Institution Inc Non Profit | Loan Fund |
| NCRC Community Development Fund, Inc | Loan Fund |
| NDC Community Impact Loan Fund | Loan Fund |
| Nebraska Enterprise Fund | Loan Fund |
| NeDA Centro de Finanzas LLC | Loan Fund |
| NeighborGood Partners, Inc. | Loan Fund |
| Neighborhood Bancorp | Bank Holding Company |
| Neighborhood Community Development Fund | Loan Fund |
| NEIGHBORHOOD DEVELOPMENT CENTER | Loan Fund |
| Neighborhood Finance Corporation | Loan Fund |
| Neighborhood Housing Finance | Loan Fund |
| Neighborhood Housing Services of Baltimore, Inc. | Loan Fund |
| Neighborhood Housing Services of Duluth, Inc. | Loan Fund |
| Neighborhood Housing Services of Greater Berks, Inc. | Loan Fund |
| Neighborhood Housing Services of New York City, Inc. | Loan Fund |
| Neighborhood Housing Services of Orange County, Inc. | Loan Fund |
| Neighborhood Housing Services of Rochester Inc | Loan Fund |
| Neighborhood Housing Services of San Antonio, Inc. | Loan Fund |
| Neighborhood Housing Services of South Florida, Inc. | Loan Fund |
| NEIGHBORHOOD HOUSING SERVICES OF THE INLAND EMPIRE, INC. | Loan Fund |
| Neighborhood Housing Services of Toledo, Inc. | Loan Fund |
| Neighborhood Housing Services of Waco, Inc. | Loan Fund |

| | |
|---|---|
| Neighborhood Impact Investment Fund, Inc. | Loan Fund |
| Neighborhood Lending Partners of Florida, Inc. | Loan Fund |
| Neighborhood Lending Services, Inc. | Loan Fund |
| Neighborhood Lending Services, LLC | Loan Fund |
| Neighborhood National Bank | Bank or Thrift |
| Neighborhood Partnership Housing Services, Inc. | Loan Fund |
| Neighborhood Self-employment Initiative, Inc. | Loan Fund |
| Neighborhood Trust Federal Credit Union | Credit Union |
| Neighbors Federal Credit Union | Credit Union |
| Neighbors United Federal Credit Union | Credit Union |
| NeighborWorks Alaska HomeOwnership Center | Loan Fund |
| NeighborWorks Capital | Loan Fund |
| Network for Oregon Affordable Housing | Loan Fund |
| New Community Federal Credit Union | Credit Union |
| New Covenant Dominion Federal Credit Union | Credit Union |
| New Hampshire Community Loan Fund, Inc. | Loan Fund |
| New Haven Bank | Bank or Thrift |
| New Hope Community Capital Inc. | Loan Fund |
| New Horizon Federal Credit Union | Credit Union |
| NEW MEXICO COMMUNITY DEVELOPMENT LOAN FUND | Loan Fund |
| New Orleans Firemen's Federal Credit Union, The | Credit Union |
| New Roots Fund | Loan Fund |

| | |
|---|---|
| New York University FCU | Credit Union |
| Newark Board of Education Employees Credit Union | Credit Union |
| NEWCORP, INC. | Loan Fund |
| Newport News Shipbuilding Employees Credit Union D/B/A BavPort Credit Union | Credit Union |
| Newrizons Federal Credit Union | Credit Union |
| NewTown Loans, LLC | Loan Fund |
| NewWest Community Capital, Inc. | Loan Fund |
| NHS Lending, Inc. | Loan Fund |
| NHS Neighborhood Lending Services | Loan Fund |
| NiiJii Capital Partners, Inc. | Loan Fund |
| Nimiipuu Community Development Fund | Loan Fund |
| Nixyaawii Community Financial Services | Loan Fund |
| Noah Bank | Bank or Thrift |
| Nogales Community Development Corporation | Loan Fund |
| Nonprofit Finance Fund | Loan Fund |
| North Alabama Revolving Loan Fund, LLC | Loan Fund |
| North Bay Credit Union | Credit Union |
| North Central Massachusetts Development Corporation | Loan Fund |
| North Coast Credit Union | Credit Union |
| North Coast Credit Union | Credit Union |
| North Philadelphia Financial Partnership | Loan Fund |
| Northeast Community Credit Union | Credit Union |

| | |
|---|---|
| Northeast Community Federal Credit Union | Credit Union |
| Northeast Entrepreneur Fund, Inc. | Loan Fund |
| Northeast South Dakota Economic Corporation (NESDEC) | Loan Fund |
| Northern Community Investment Corporation | Loan Fund |
| Northern Great Lakes Initiatives | Loan Fund |
| Northern Maine Development Commission | Loan Fund |
| Northern New Mexico School Employees Federal Credit Union | Credit Union |
| Northern Shores Community Development, Inc. | Loan Fund |
| Northland Foundation | Loan Fund |
| NorthPark Community Credit Union | Credit Union |
| NorthRidge Community Credit Union | Credit Union |
| Northwest Access Fund | Loan Fund |
| Northwest Minnesota Foundation | Loan Fund |
| Northwest Native Development Fund | Loan Fund |
| Northwest Side Community Development Corporation | Loan Fund |
| Nova Credit Union | Credit Union |
| NRS Community Development Federal Credit Union | Credit Union |
| Nuestra Coop | Credit Union |
| Nueva Esperanza Community Credit Union | Credit Union |
| Nusenda Credit Union | Credit Union |

| | |
|---|---|
| Nutmeg State Financial Credit Union | Credit Union |
| Nuvision Federal Credit Union | Credit Union |
| NuVista Federal Credit Union | Credit Union |
| NYBDC Local Development Corporation | Loan Fund |
| O BEE credit union | Credit Union |
| O.A.S. Staff Federal Credit Union | Credit Union |
| Oak Ridge Bancshares, Inc. | Bank Holding Company |
| Office of Rural and Farmworker Housing | Loan Fund |
| Ohio Capital Finance Corporation | Loan Fund |
| Ohio Valley Community Federal Credit Union | Credit Union |
| Oklahoma Assistive Technology Foundation | Loan Fund |
| Old West FCU | Credit Union |
| Omaha 100, Incorporated | Loan Fund |
| OMNI Community Credit Union | Credit Union |
| One Detroit Credit Union | Credit Union |
| ONE SOURCE FEDERAL CREDIT UNION | Credit Union |
| OneUnited Bank | Bank or Thrift |
| OnPath Federal Credit Union | Credit Union |
| Ontario Montclair School Employees Federal Credit Union | Credit Union |
| Opening Doors, Inc. | Loan Fund |
| Oportun, Inc. | Loan Fund |

| | |
|---|---|
| Opportunities Credit Union, Inc. | Credit Union |
| Opportunity Finance Network | Loan Fund |
| Opportunity Resource Fund | Loan Fund |
| Optus Bank | Bank or Thrift |
| Optus Financial Corporation | Bank Holding Company |
| Orange County's Credit Union | Credit Union |
| Orion Federal Credit Union | Credit Union |
| Orlando Credit Union | Credit Union |
| Oswego County FCU | Credit Union |
| OTR Fund I LLC | Loan Fund |
| Ouachita Valley Federal Credit Union | Credit Union |
| Our Microlending, Llc | Loan Fund |
| Oweesta Corporation | Loan Fund |
| Oxford University Bank | Bank or Thrift |
| Ozarks Heritage Financial Group | Bank Holding Company |
| PACE Finance Corporation | Loan Fund |
| Pacific Cascade Federal Credit Union | Credit Union |
| Pacific Coast Regional, Small Business Development Corp. | Loan Fund |
| Pacific Community Ventures, Inc. | Loan Fund |
| Pacific Crest Federal Credit Union | Credit Union |
| Palm Beach County Black Business Investment Corporation | Loan Fund |
| Palmetto Citizens Federal Credit Union | Credit Union |
| Pan American Bank & Trust | Bank or Thrift |

| | |
|---|---|
| Panhandle Credit Union | Credit Union |
| Park Community Credit Union | Credit Union |
| Park Manor Christian Church Credit Union | Credit Union |
| Partner Community Capital, Inc. | Loan Fund |
| Partners Bank | Bank or Thrift |
| Partners Federal Credit Union | Credit Union |
| Partners for the Common Good, Inc. | Loan Fund |
| PathStone Enterprise Center, Inc. | Loan Fund |
| PCNB Corp. | Bank Holding Company |
| Peach State Federal Credit Union | Credit Union |
| Pelican State Credit Union, Inc. | Credit Union |
| Peninsula Community Federal Credit Union | Credit Union |
| Pennsylvania Assistive Technology Foundation | Loan Fund |
| People Incorporated Financial Services | Loan Fund |
| People Trust | Loan Fund |
| PeopleFund | Loan Fund |
| Peoples Advantage Federal Credit Union | Credit Union |
| Peoples Bancshares, Inc. | Bank Holding Company |
| Peoples Bank | Bank or Thrift |
| Peoples Bank of Greensboro | Bank or Thrift |
| Peoples Community Bank | Bank or Thrift |
| Peoples Opportunity Fund | Loan Fund |
| Peoples Partners for Community Development | Loan Fund |

| | |
|---|---|
| PIDC Community Capital | Loan Fund |
| Piedmont Business Capital | Loan Fund |
| Piedmont Housing Alliance | Loan Fund |
| Piggott Bankstock, Inc. | Bank Holding Company |
| Piggott State Bank | Bank or Thrift |
| Pike National Bank | Bank or Thrift |
| Pinal County Federal Credit Union | Credit Union |
| Pine Bluff Cotton Belt FCU | Credit Union |
| Pioneer Community Bank, Inc. | Bank or Thrift |
| Pioneer Community Group, Inc. | Bank Holding Company |
| Planters Bank & Trust Company | Bank or Thrift |
| Planters Holding Company | Bank Holding Company |
| Plaquemine Bancshares Corporation | Bank Holding Company |
| Plaquemine Bank & Trust Company | Bank or Thrift |
| Pocatello Neighborhood Housing Services, Inc. | Loan Fund |
| Point West Credit Union | Credit Union |
| Ponce Bank | Bank or Thrift |
| Ponce Financial Group | Bank Holding Company |
| Ponce Neighborhood Housing Services | Loan Fund |
| Portland Housing Center | Loan Fund |
| Poverty Solutions, Inc. | Loan Fund |
| PPEP Microbusiness and Housing Development Corporation, Inc. | Loan Fund |
| Prestamos CDFI, LLC | Loan Fund |
| Primary Care Development Corporation | Loan Fund |

| | |
|---|---|
| Prime Financial Credit Union | Credit Union |
| Prince Georges Financial Services Corporation | Loan Fund |
| Priority Bank | Bank or Thrift |
| Priority Credit Union | Credit Union |
| Priority One Holding Company | Bank Holding Company |
| Priority Trust Credit Union | Credit Union |
| PriorityOne Bank | Bank or Thrift |
| PriorityOne Capital Corporation | Bank Holding Company |
| ProFinance Federal Credit Union | Credit Union |
| Progress Fund, The | Loan Fund |
| PROGRESSIVE NATIONAL BANK | Bank or Thrift |
| Propel Nonprofits | Loan Fund |
| Prosperus Detroit Micro Lending | Loan Fund |
| Providence Revolving Fund | Loan Fund |
| Public Service Credit Union | Credit Union |
| PUERTO RICO FEDERAL CREDIT UNION | Credit Union |
| Puerto Rico NHS | Loan Fund |
| Pulaski Savings Bank | Bank or Thrift |
| Pyramid Federal Credit Union | Credit Union |
| Pyramid Financial Corporation | Depository Institution Holding Company |

| | |
|---|---|
| Quaboag Valley Business Assistance Corporation | Loan Fund |
| Questa Credit Union | Credit Union |
| Quontic Bank | Bank or Thrift |
| Quontic Bank Holdings Corp | Bank Holding Company |
| Rainier Valley Community Development Fund | Loan Fund |
| Raiz Federal Credit Union | Credit Union |
| Ravalli County Federal Credit Union | Credit Union |
| Raza Development Fund, Inc. | Loan Fund |
| RBB BANCORP | Bank Holding Company |
| RBC, Inc. | Bank Holding Company |
| Redbud Financial Alternatives, Inc. | Loan Fund |
| REDF Impact Investing Fund | Loan Fund |
| Reinvestment Fund, Inc., The | Loan Fund |
| RelyOn Credit Union | Credit Union |
| Renaissance Community Loan Fund, Inc. | Loan Fund |
| Renaissance Economic Development Corporation | Loan Fund |
| Rende Progress Capital | Loan Fund |
| Renewable Manufacturing Gateway dba Community Growth Fund | Venture Capital Fund |
| Resident Ownership Capital, LLC dba ROC USA Capital | Loan Fund |
| Resource One Credit Union | Credit Union |
| REV Federal Credit Union | Credit Union |
| RFLF 2, LLC | Venture Capital |

| | |
|---|---|
| RGV Credit Union | Credit Union |
| Richton Bank and Trust Company | Bank or Thrift |
| Rio Grande Credit Union | Credit Union |
| Rio Grande Valley Multibank Corporation | Loan Fund |
| Ripple Effect Entrepreneurs Fund | Loan Fund |
| Rising Tide Community Loan Fund | Loan Fund |
| River Bank & Trust | Bank or Thrift |
| River City Capital Investment Corporation | Loan Fund |
| River City Federal Credit Union | Credit Union |
| River Financial Corporation | Bank Holding Company |
| RiverHills Bank | Bank or Thrift |
| Riverhills Capital Corporation | Bank Holding Company |
| Rivermark Community Credit Union | Credit Union |
| Robertson Banking Company | Bank or Thrift |
| Rockford Community Investment Fund | Loan Fund |
| Rockingham Economic Development Corp | Loan Fund |
| Rocky Mountain Community Reinvestment Corporation | Loan Fund |
| Rocky Mountain MicroFinance Institute | Loan Fund |
| Rogue Credit Union | Credit Union |
| Rolling F Credit Union | Credit Union |
| Route 31 Federal Credit Union | Credit Union |
| Royal Business Bank | Bank or Thrift |
| Royal Credit Union | Credit Union |

| | |
|---|---|
| Rural Community Assistance Corporation | Loan Fund |
| Rural Electric Economic Development, Inc. | Loan Fund |
| Rural Nevada Development Corporation | Loan Fund |
| Rutland West Neighborhood Housing Services, Inc. | Loan Fund |
| RVA Financial Federal Credit Union | Credit Union |
| Sabre Finance d/b/a VentureSouth | Loan Fund |
| Sacramento Neighborhood Housing Services, Inc. | Loan Fund |
| Salas & Company | Loan Fund |
| Salt Lake Neighborhood Housing Services, Inc. | Loan Fund |
| Salt River Financial Services Institution | Loan Fund |
| San Carlos Apache Tribe Relending Enterprise | Loan Fund |
| San Francisco Housing Accelerator Fund, The | Loan Fund |
| San Luis Obispo County Housing Trust Fund | Loan Fund |
| San Rafael Coop | Credit Union |
| Santa Clara County Federal Credit Union | Credit Union |
| Santa Cruz Community Credit Union | Credit Union |
| Santa Fe Community Housing Trust | Loan Fund |
| SCE FEDERAL CREDIT UNION INC | Credit Union |
| Seattle Economic Development Fund d/b/a Business Impact NW (BIN) | Loan Fund |
| Seattle Metropolitan Credit Union | Credit Union |
| Security Bancshares Corporation | Bank Holding Company |

| | |
|---|---|
| Security Bancshares, Inc. | Bank Holding Company |
| SECURITY BANK AND TRUST COMPANY | Bank or Thrift |
| Security Capital Corporation | Bank Holding Company |
| Security Credit Union | Credit Union |
| Security Federal Bank | Bank or Thrift |
| Security Federal Corporation | Bank Holding Company |
| Security State Bank of Oklahoma | Bank or Thrift |
| SELCO Community Credit Union | Credit Union |
| Select Seven Federal Credit Union | Credit Union |
| Self-Help Credit Union | Credit Union |
| Self-Help Federal Credit Union | Credit Union |
| Self-Help Ventures Fund | Loan Fund |
| SEMILLERO INVESTMENT FUND I LLC | Venture Capital |
| Seneca Nation of Indians Economic Development Company | Loan Fund |
| Sequatchie County Bancorp, Inc. | Bank Holding Company |
| Sequoyah Fund Inc., The | Loan Fund |
| Service One Credit Union, Inc. | Credit Union |
| SESLOC Federal Credit Union | Credit Union |
| Shared Capital Cooperative | Loan Fund |
| Shuford Federal Credit Union | Credit Union |
| SHB Bancorp, Inc. | Bank Holding Company |
| SIMMESPORT STATE BANK | Bank or Thrift |
| Siskiyou Central Credit Union | Credit Union |
| Sisseton Wahpeton Federal Credit Union | Credit Union |
| SIU Credit Union | Credit Union |
| SIXTH AVENUE BAPTIST FCU | Credit Union |

| | |
|---|---|
| SkyPoint Federal Credit Union | Credit Union |
| Small Business Assistance Corporation | Loan Fund |
| Smart Choice Credit Union | Credit Union |
| SMW 104 Federal Credit Union | Credit Union |
| SNAP Financial Access | Loan Fund |
| SNB Holdings, Inc. | Bank Holding Company |
| Softite Community Federal Credit Union | Credit Union |
| Solar and Energy Loan Fund of St. Lucie County Inc. | Loan Fund |
| Solitas House, Inc. | Loan Fund |
| South Carolina Community Loan Fund | Loan Fund |
| South Eastern Development Foundation | Loan Fund |
| South Eastern Economic Development Corporation | Loan Fund |
| South Georgia Bank Holding Company | Bank Holding Company |
| South Georgia Banking Company | Bank or Thrift |
| SOUTH LAFOURCHE BANK & TRUST COMPANY | Bank or Thrift |
| South Side Community Federal Credit Union | Credit Union |
| Southeast Arkansas Bank Corporation | Bank Holding Company |
| Southeast Community Capital Corporation DBA Pathway Lending | Loan Fund |
| SOUTHEAST FINANCIAL BANKSTOCK CORPORATION | Bank Holding Company |
| Southeast First National Bank | Bank or Thrift |
| Southeast Kentucky Economic Development Corporation, Inc. | Loan Fund |
| Southeast Rural Community Assistance Project, Inc. | Loan Fund |

| | |
|---|---|
| Southern Bancorp Bank | Bank or Thrift |
| Southern Bancorp Capital Partners | Loan Fund |
| SOUTHERN BANCORP INC | Bank Holding Company |
| Southern Chautauqua County Federal Credit Union | Credit Union |
| Southern Colorado Community Lending LLC | Loan Fund |
| Southern Heritage Bank | Bank or Thrift |
| SOUTHERN INDEPENDENT BANCSHARES INC | Bank Holding Company |
| SOUTHERN INDEPENDENT BANK | Bank or Thrift |
| Southern Maine Finance Agency | Loan Fund |
| Southern Mutual Financial Services, Inc. | Loan Fund |
| Southern Security Federal Credit Union | Credit Union |
| SOUTHERN TEACHERS & PARENTS FCU | Credit Union |
| Southwest Georgia United Empowerment Zone, Inc. | Loan Fund |
| Southwest Louisiana Credit Union | Credit Union |
| Southwest Security, Inc. | Bank Holding Company |
| SPC Credit Union | Credit Union |
| Spero Financial Federal Credit Union | Credit Union |
| Spring Bank | Bank or Thrift |
| Springboard CDFI | Loan Fund |
| Springfield Neighborhood Housing Services, Inc. | Loan Fund |
| Spruce Root, Inc. | Loan Fund |
| SPT-COOP | Credit Union |
| St Helena Parish Credit Union | Credit Union |

| St Landry Homestead Federal Savings Bank | Bank or Thrift |
| St. Francisville Bancshares, Inc. | Bank Holding Company |
| St. Louis Community Credit Union | Credit Union |
| St. Mark Credit Union | Credit Union |
| St. Tammany Federal Credit Union | Credit Union |
| Star City Bancshares, Inc. | Bank Holding Company |
| Star of Texas Credit Union | Credit Union |
| Stark Bancshares, Inc. | Bank Holding Company |
| State Employees CU | Credit Union |
| Stepping Stones Community Federal Credit Union | Credit Union |
| Strafford Economic Development Corporation | Loan Fund |
| Straits Area Federal Credit Union | Credit Union |
| Suazo Business Center | Loan Fund |
| Summerville Trion Bancshares, Inc. | Bank Holding Company |
| Sun Community Federal Credit Union | Credit Union |
| Sunbelt Federal Credit Union | Credit Union |
| Suncoast Credit Union | Credit Union |
| Sunrise Banks, N.A. | Bank or Thrift |
| SUNSET BANCORP, INC. | Bank Holding Company |
| Sustainable Communities Fund | Loan Fund |
| Sustainable Neighborhoods LLC | Loan Fund |
| Sykes Equity LLC d/b/a Private Leverage | Loan Fund |

| | |
|---|---|
| Syracuse Cooperative Federal Credit Union | Credit Union |
| Taala Fund | Loan Fund |
| Tampa Bay Federal Credit Union | Credit Union |
| TAPCO CREDIT UNION | Credit Union |
| TCHFH Lending, Inc. | Loan Fund |
| Technical Assistance Corporation | Loan Fund |
| Telhio Credit Union, Inc. | Credit Union |
| Tennessee Members 1st FCU | Credit Union |
| Tennessee Rural Development Fund LLC | Loan Fund |
| Tensas Bancshares, Inc. | Bank Holding Company |
| Tensas State Bank | Bank or Thrift |
| Texas Bay Credit Union | Credit Union |
| Texas Community Capital | Loan Fund |
| Texas Mezzanine Fund, Inc. | Loan Fund |
| Texas National Bank | Bank or Thrift |
| The Affordable Housing Trust for Columbus and Franklin County | Loan Fund |
| The Bridgeway Federal Credit Union | Credit Union |
| The Capital Good Fund | Loan Fund |
| The Center for Rural Health Development, Inc. | Loan Fund |
| The Change Company CDFI, LLC | Venture Capital |
| The Cherokee Nation d/b/a Cherokee Nation Economic Development Trust Authority, Inc | Loan Fund |
| The Cleveland State Bank | Bank or Thrift |
| The Commercial Bank, Kemper County DeKalb, Mississippi | Bank or Thrift |

| | |
|---|---|
| The Community Development Trust, Inc. | Loan Fund |
| The Community Economic Development Fund Foundation, Inc. | Loan Fund |
| The Cottonport Bank | Bank or Thrift |
| The First Bank | Bank or Thrift |
| The First National Bank of Jeanerette | Bank or Thrift |
| The Focus Federal Credit Union | Credit Union |
| The Housing Fund, Inc. | Loan Fund |
| The Housing Partnership Network, Inc. | Loan Fund |
| The Jefferson Bank | Bank or Thrift |
| THE MAGNOLIA STATE CORPORATION | Bank Holding Company |
| The Mer Rouge State Bank | Bank or Thrift |
| The Peoples Bank | Bank or Thrift |
| The Peoples Corporation, Ripley, MS | Bank Holding Company |
| The Samson Banking Company, Inc. | Bank or Thrift |
| The Sunlight Loan Fund, LLC | Loan Fund |
| The Urban Empowerment Fund | Loan Fund |
| The Working World, Inc. dba Seed Commons | Loan Fund |
| Thread Capital | Loan Fund |
| Three Roots Capital | Loan Fund |
| Thrive Federal Credit Union | Credit Union |
| Tidemark Federal Credit Union | Credit Union |
| Tierra del Sol Housing Corporation | Loan Fund |

| | |
|---|---|
| Tigua Community Development Corporation | Loan Fund |
| Tiwa Lending Services | Loan Fund |
| TMCCommunityCapital | Loan Fund |
| tnConnect Credit Union | Credit Union |
| Toledo Urban Federal Credit Union | Credit Union |
| Tongass Federal Credit Union | Credit Union |
| TOTAL CHOICE FEDERAL CREDIT UNION | Credit Union |
| Trailhead Federal Credit Union | Credit Union |
| TrailNorth Federal Credit Union | Credit Union |
| Travis Credit Union | Credit Union |
| TREC Community Investors | Loan Fund |
| Trenton Business Assistance Corporation | Loan Fund |
| Triangle Federal Credit Union | Credit Union |
| Tricolor Auto Acceptance | Loan Fund |
| Triple Bottom Line Foundation | Loan Fund |
| Tronquicoop | Credit Union |
| Trouvaille Federal Credit Union | Credit Union |
| Troy Bank & Trust Company | Bank or Thrift |
| TRP Lending, LLC | Loan Fund |
| True Access Capital Corporation | Loan Fund |

| | |
|---|---|
| TRUECORE FEDERAL CREDIT UNION | Credit Union |
| TruFund Financial Services, Inc. | Loan Fund |
| Truliant Federal Credit Union | Credit Union |
| TruService Community Federal Credit Union | Credit Union |
| Trust Federal Credit Union | Credit Union |
| Tucoemas Federal Credit Union | Credit Union |
| Tucson Old Pueblo Credit Union | Credit Union |
| Tulsa Economic Development Corporation | Loan Fund |
| Unified Homeowners of Illinois Federal Credit Union | Credit Union |
| Union Bank & Trust Company | Bank or Thrift |
| Union County Economic Development Corporation | Loan Fund |
| United Bancorporation of Alabama, Inc | Bank Holding Company |
| United Bank | Bank or Thrift |
| United Bank of Philadelphia | Bank or Thrift |
| United Bay Community Credit Union | Credit Union |
| United Community Bank | Bank or Thrift |
| United Consumers Credit Union | Credit Union |
| United Credit Union | Credit Union |
| United Mississippi Bank | Bank or Thrift |
| Unity Bank of Mississippi | Bank or Thrift |
| Unity Capital Corporation | Bank Holding Company |
| University Credit Union | Credit Union |
| University Financial Corp. | Bank Holding Company |
| University of Louisiana Federal Credit Union | Credit Union |
| University of Michigan Credit Union | Credit Union |

| UNO FEDERAL CREDIT UNION | Credit Union |
| --- | --- |
| UP Arkansas Federal Credit Union | Credit Union |
| UP Community Fund, LLC | Loan Fund |
| UP Community Impact Fund Corp. | Loan Fund |
| UPI LOAN FUND | Loan Fund |
| UPPER MANHATTAN EMPOWERMENT ZONE DEVELOPMENT CORPORATION | Loan Fund |
| Upstate Federal Credit Union | Credit Union |
| Urban Beginnings Choice FCU | Credit Union |
| Urban Strategies Inc | Loan Fund |
| Urban Upbound Federal Credit Union | Credit Union |
| US Community Credit Union | Credit Union |
| USC Credit Union | Credit Union |
| USF Federal Credit Union | Credit Union |
| Utah Microenterprise Loan Fund (UMLF) | Loan Fund |
| Utica Industrial Development Corporation, Inc | Loan Fund |
| Utica Neighborhood Housing Services, Inc. | Loan Fund |
| VacationLand Federal Credit Union | Credit Union |
| Valley Economic Development Partners, Inc. | Loan Fund |
| Valley First Credit Union | Credit Union |
| Valley Small Business Development Corporation | Loan Fund |
| Valley Strong Credit Union | Credit Union |

| | |
|---|---|
| Vantage West Credit Union | Credit Union |
| Vapr Federal Credit Union | Credit Union |
| VCC Bank | Bank or Thrift |
| Ventana Fund | Loan Fund |
| Ventura County Community Development Corporation | Loan Fund |
| Venture Jobs Foundation | Loan Fund |
| Venture North Funding & Development | Loan Fund |
| Ventures | Loan Fund |
| Veridian Credit Union | Credit Union |
| Verity Credit Union | Credit Union |
| Vermillion Federal Credit Union | Credit Union |
| Vermont Community Loan Fund, Inc. | Loan Fund |
| Vermont-Slauson LDC, Inc. | Loan Fund |
| VestedIn | Loan Fund |
| Village Capital Corporation | Loan Fund |
| Virginia Community Capital, Inc. | Loan Fund |
| Virginia Community Development Fund, Inc., The | Loan Fund |
| Vital Healthcare Capital | Loan Fund |
| Vocal Credit Union | Credit Union |
| Vocality Community Credit Union | Credit Union |

| | |
|---|---|
| Volt Credit Union | Credit Union |
| VSJF Flexible Capital Fund L3C | Loan Fund |
| VyStar Credit Union | Credit Union |
| Washington Area Community Investment Fund | Loan Fund |
| Washington Community Reinvestment Association | Loan Fund |
| Washington State Bancshares, Inc. | Bank Holding Company |
| Washington State Bank | Bank or Thrift |
| Washington State Employees Credit Union | Credit Union |
| Wauna Federal Credit Union | Credit Union |
| Wayne County Bancshares, Inc. | Bank Holding Company |
| Wayne County Bank | Bank or Thrift |
| Wayne Westland Federal Credit Union | Credit Union |
| WBRT FEDERAL CREDIT UNION | Credit Union |
| We Florida Financial | Credit Union |
| West Alabama Bank & Trust | Bank or Thrift |
| West Central Development Corporation, dba Anchor Financial Services | Loan Fund |
| Western Reserve Community Fund, Inc | Loan Fund |
| Westminster Economic Development Initiative, Inc. | Loan Fund |
| White Earth Investment Initiative | Loan Fund |
| Whitesville State Bank | Bank or Thrift |
| William Mann, Jr. Community Development Corporation | Loan Fund |
| Wind River Development Fund | Loan Fund |
| Winnsboro Bancshares, Inc. | Bank Holding Company |
| Winnsboro State Bank & Trust Co. | Bank or Thrift |
| Wisconsin Native Loan Fund, Inc. | Loan Fund |

| | |
|---|---|
| Wisconsin Women's Business Initiative Corporation | Loan Fund |
| Women's Economic Self-Sufficiency Team | Loan Fund |
| Womens Economic Ventures | Loan Fund |
| Women's Opportunities Resource Center | Loan Fund |
| Women's Venture Fund, Inc. | Loan Fund |
| Womenventure | Loan Fund |
| Woodlands Community Lenders | Loan Fund |
| Worcester Community Housing Resources, Inc. | Loan Fund |
| Workers Credit Union | Credit Union |
| Working Solutions CDFI | Loan Fund |
| Y-12 Federal Credit Union | Credit Union |
| Yurok Alliance for Northern California Housing | Loan Fund |
| Zachary Bancshares, Inc | Bank Holding Company |
| Zeal CU | Credit Union |

**ns Fund**

with Contact Information as of August 15, 2023

| Native CDFI (Y/N) | City | State | Zipcode | Address |
|---|---|---|---|---|
| N | New York | NY | 10018 | 498 7th Ave 2nd FL |
| N | Jacksonville | FL | 32204--335 | 701 Riverside Park Pl |
| N | HACKENSACK | NJ | 07601--580 | 392 Main Street |
| N | Atlanta | GA | 30303--260 | 315 Auburn Avenue NE |
| N | Meridian | MS | 39301--520 | 600 19th Ave |
| N | Chico | CA | 95973 | 2515 Ceanothus Ave Ste 105 |
| N | Lafayette | LA | 70506--102 | 1455 W Willow St |
| N | New York | NY | 10002--530 | 2 Allen Street, 7th Floor |
| N | Vandalia | OH | 45377--860 | 800 Falls Creek Dr |
| N | New York | NY | 10030--230 | 132 Odell Clark Place |
| N | Fort Ken | ME | 04743 | 9 East Main St. |
| N | Cleveland | GA | 30528--838 | 3173 Highway 129 North |
| N | San Diego | CA | 92114--222 | 404 Euclid Ave. Suite # 271 |
| N | San Jose | CA | 95113--112 | 111 West St. John Street, Suite 800 |
| N | New York | NY | 10271--309 | 120 Broadway, Suite 230 |
| N | Los Angeles | CA | 90071 | 333 S. Grand Ave. Suite 3310 |
| N | SARANAC LAKE | NY | 12983--574 | 67 MAIN STREET SUITE 300 |
| N | Yuma | AZ | 85364 | 1780 S. 1st Avenue |
| N | Marion | IN | 46952--333 | 424 N Bradner Ave |

| Y | Portland | OR | 97290 | PO Box 66592 |
|---|---|---|---|---|
| N | McAllen | TX | 78501--522 | 1420 Erie Ave. |
| N | Nashville | TN | 37228--152 | 50 Vantage Way, Suite 107 |
| N | Denver | CO | 80217 | PO Box 5667 |
| N | Minneapolis | MN | 55454--125 | 1931 South 5th Street |
| N | St Paul | MN | 55104--280 | 1821 University Ave W Suite S-125 |
| Y | Eagle Butte | SD | 57625--085 | PO Box 858 |
| N | Wasilla | AK | 99687--156 | PO Box 871565 |
| Y | Anchorage | AK | 99503 | 3800 Centerpoint Drive, Suite 1100 |
| N | Albany | GA | 31701--281 | 230 South Jackson Street Suite 333 |
| N | Allegan | MI | 49010--802 | 755 Grand St |
| N | Chicago | IL | 60612--182 | 135 N. Kedzie |
| N | Wentzville | MO | 63385--386 | 1232 Wentzville Parkway |
| N | Alpena | MI | 49707--187 | 710 West Miller Street |
| N | Ridgecrest | CA | 93555 | 701 S China Lake Blvd |
| N | Kansas City | MO | 64109--206 | 3200 Wayne Avenue |
| N | Ithaca | NY | 14850--330 | 125 North Fulton Street |
| N | Jackson | MI | 49201--162 | 718 E Michigan Ave |
| N | Oak Brook | IL | 60523--110 | 2901 Butterfield Rd |
| N | Opelousas | LA | 70570 | P.O. Box 1819 |
| N | Opelousas | LA | 70570 | P.O. Box 1819 |
| N | Boston | MA | 02110 | 101 Arch Street, Floor 13 |
| N | Santa Cruz | CA | 95060 | 333 Front Street |
| N | Arcadia | CA | 91007--920 | 630 West Duarte Road |

| N | Shreveport | LA | 71105--333 | 4361 Youree Dr. |
|---|---|---|---|---|
| N | Oakland | CA | 94612 | 360 14th ST - 5th FL |
| N | Green Forest | AR | 72638--364 | 100 First National Ave |
| N | ALAMO | TX | 78516--230 | 533 N. Alamo Rd |
| N | Bynum | AL | 36253 | P.O. Box 608 |
| N | Akron | OH | 44304 | 370 East Market Street |
| N | Concord | CA | 94520 | 2300 Clayton Road, Suite 1170 |
| N | King of Prussia | PA | 19406--120 | 1004 West 9th Avenue 1st Floor |
| N | Christiansburg | VA | 24073--163 | 110 Peppers Ferry Road, NW |
| N | Gray | TN | 37615--621 | 5034 Bobby Hicks Hwy Suite 2 |
| N | Littleton | CO | 80122--800 | 7201 S Broadway |
| N | Ada | OK | 74820 | 317 S. Broadway Ave. |
| N | Eureka | CA | 95501 | 707 K Street |
| N | Cleveland | OH | 44114--380 | 1163 East 40th Street, Ste 201 |
| N | Little Rock | AR | 72201--176 | 200 River Market Ave Suite 400 |
| N | Jacksonville | AR | 72076 | 2424 Marshall Road |
| N | Falls Church | VA | 22041 | 5666 Columbia Pike |
| N | New York | NY | 10038--481 | 80 Maiden Lane Suite 903 |
| N | Gonzales | LA | 70737--464 | 2430 S Burnside Ave |
| N | Bettendorf | IA | 52772--492 | 2019 Grant Street |
| N | Philadelphia | PA | 19107--180 | 1023 Race Street |
| N | Philadelphia | PA | 19107--180 | 1023 Race Street, 2nd Floor |

| N | Springfield | MO | 65803--273 | 1535 North Campbell Avenue |
|---|---|---|---|---|
| N | Lancaster | PA | 17603 | 100 South Queen Street Suite 246 |
| N | Lansing | MI | 48917--369 | 111 South Waverly Road |
| N | Richmond | CA | 94801--000 | 270 A Curry |
| N | Piketon | OH | 45661 | 711 Beaver Creek Rd |
| N | Boston | MA | 02119--177 | 10 Malcolm X Blvd |
| N | Colorado Springs | CO | 80918--136 | 2735 Dublin Blvd |
| N | Onaway | MI | 49765 | 20855 Washington Ave PO Box 420 |
| N | ATLANTA | GA | 31107--028 | P.O. BOX 5286 |
| N | Los Angeles | CA | 90021 | 777 S. Alameda St. 2nd Floor |
| N | Washington | DC | 20010--162 | 3607 Georgia Ave NW |
| N | Miami | FL | 33147--722 | 6600 NW 27th Avenue |
| N | Baltimore | MD | 21201 | 875 Hollins Street, Suite 301 |
| N | Memphis | TN | 38119--351 | 5210 Poplar Ave |
| N | Okolona | MS | 38860--030 | 227 W Main St PO Box 306 |
| N | Winona | MS | 38967--023 | P.O. Box 231 |
| N | Ridgeland | MS | 39157--880 | 1068 Highland Colony Parkway |
| N | Anguilla | MS | 38721--018 | P.O. Box 188 |
| N | BROOKHAVEN | MS | 39601--324 | 411 BROOKWAY BLVD |
| N | Camilla | GA | 31730 | P.O. Box 111 |
| Y | HULBERT | OK | 74441--890 | P O BOX 660 |
| N | Greenwood | MS | 38930--433 | 310 Howard Street |
| N | Crowley | LA | 70527--024 | P.O. Box 246 |
| N | Forest | MS | 39074 | 211 W. Third St. |
| N | Meadville | MS | 39653--060 | P.O. Box 606 |

| N | Holly Springs | MS | 38635--917 | 970 Highway 7 S |
| N | Kilmichael | MS | 39747--018 | P.O. Box 187 120 North Depot Street |
| N | Lake Village | AR | 71653--072 | P.O. Box 727 |
| N | Williamson | WV | 25661 | 10 Commerce Drive |
| N | Moundville | AL | 35474--015 | P.O. Box 158 319 Market Street |
| N | Oak Ridge | LA | 71264--942 | 105 N. Oak |
| N | St. Francisville | LA | 70775 | P.O. Box 818 |
| N | Sunset | LA | 70584 | P O Drawer D |
| N | Vernon | AL | 35592--030 | Post Office Box 309 |
| N | Winona | MS | 38967--212 | 312 N. Applegate |
| N | Zachary | LA | 70791--394 | 4743 Main St |
| N | Memphis | TN | 38119--351 | 5210 Poplar Ave |
| N | San Diego | CA | 92106--611 | 2448 Historic Decatur Rd. Suite 200 |
| N | Columbus | MS | 39703--124 | 900 Main Street P.O. Box 1248 |
| N | Columbus | MS | 39703--124 | P.O. Box 1248 |
| N | Okolona | MS | 38860--030 | PO Box 306 |
| N | Belzoni | MS | 39038--352 | 202 East Jackson |
| N | Basile | LA | 70515 | 3031 Stagg Avenue |
| N | Basile | LA | 70515--557 | 3031 Stagg Avenue |
| N | Baton Rouge | LA | 70817--591 | 13404 Airline Hwy |
| N | Green Bay | WI | 54307--126 | PO BOX 10855 |
| N | Green Bay | WI | 54307--126 | PO BOX 10855 |
| N | Panama City | FL | 32405--470 | 601 N Highway 231 |
| N | Capitola | CA | 95010--254 | 3333 Clares Street |
| N | Boston | MA | 02119 | 10 Malcolm X Boulevard |
| N | Wakefield | MA | 01880 | 500 Edgewater Drive Suite 555 |

| N | Beaufort | SC | 29902 | 711 Bladen Street |
|---|---|---|---|---|
| N | PHILADELPHIA | PA | 19121--341 | 1510 CECIL B. MOORE AVE. SUITE 302 |
| N | Oakland | CA | 94612--322 | 1438 Webster Street  Suite 100 |
| N | Oakland | CA | 94612--320 | 1438 Webster Street  Suite 100 |
| N | Chicago | IL | 60609 | 5147 S Dearborn St |
| N | Moncks Corner | SC | 29461--393 | 600 Main Street Ext |
| N | Coalmont | TN | 37313 | 9933 TN-56 |
| N | Whitesville | WV | 25209 | 38609 Coal River Road |
| N | Birmingham | AL | 35203 | 708 North 17th Street |
| N | Orlando | FL | 32801--273 | 301 E. Pine Street  Suite 175 |
| N | MIAMI | FL | 33142--362 | 5120 NW 24th AVE |
| Y | Rapid City | SD | 57703 | 1764 Centre Street, Suite 1 |
| N | Wyoming | MI | 49509 | 1414 Burton St SW |
| N | Boston | MA | 02119--177 | 10 Malcolm X Boulevard |
| N | Battle Creek | MI | 49015 | 115 Riverside Drive |
| N | New Albany | MS | 38652--393 | 133 E Bankhead St |
| N | New Albany | MS | 38652--393 | 133 East Bankhead Street |
| N | Brooklyn | NY | 11217--160 | 85 South Oxford, 2nd floor |
| N | Natchitoches | LA | 71457--472 | 860 Washington Street |
| N | DEL RIO | TX | 78842--072 | P. O. Box 420728 |
| N | San Luis | AZ | 85349--680 | P. O. Box 730 - 963 E B Street, Suite 100 |
| N | Bossier City | LA | 71112 | 1961 Airline Drive |

| N | Warren | AR | 71671 | 104 S Main St. |
|---|---|---|---|---|
| N | Fayetteville | NC | 28304--381 | 2917 Village Drive |
| N | Bryan | TX | 77802 | 4001 E. 29th Street, Suite 180 |
| N | MILWAUKEE | WI | 53212--409 | 1351 N.DR.MARTIN LUTHER KING, JR.DR. |
| N | Rock Island | IL | 61201--802 | 100 19th Street Suite 109 |
| N | Pittsburgh | PA | 15219 | 310 Grant Street, Suite 2800 |
| N | Chattanooga | TN | 37402 | 506 Broad Street |
| N | Sunrise | FL | 33313--634 | 5901 Del Lago Cir |
| N | Birmingham | AL | 35253 | PO Box 530644 |
| N | Brooklyn | NY | 11232--242 | 253 36th St Unit 17 |
| N | Brooklyn | NY | 11237--512 | 1474 Myrtle Avenue |
| N | Saint Joseph | LA | 71366--000 | P.O. Box 7 |
| N | Perry | FL | 32348 | 1825 S. Jefferson Street |
| N | Akron | OH | 44311--153 | 197 E. Thornton St. |
| N | indianapolis | IN | 46202--181 | 1704 Bellefontaine Street |
| N | Minneapolis | MN | 55411--367 | 2121 Plymouth Avenue N |
| N | Washington | DC | 20006--261 | 910 17th St. NW Ste 1100 |
| N | Columbia | SC | 29210--841 | 111 Executive Center Drive Ste 225 |
| N | Charlotte | NC | 28210 | 5970 Fairview Rd. Suite 218 |
| N | New York | NY | 10027--451 | 55 West 125th St, 11th Floor |
| N | Roanoke | VA | 24001--286 | PO Box 2868 |
| N | Austin | TX | 78754 | 8000 Centre Park Dr., Suite 200 |

| N | Butte | MT | 59703--050 | PO BOX 507 |
|---|---|---|---|---|
| N | Yakima | WA | 98902--134 | 1209 North 16th Avenue |
| N | Columbia | LA | 71418--174 | P O Box 1749 |
| N | Columbia | LA | 71418--174 | P O Box 1749 |
| N | Grantsville | WV | 26147 | 362 Main Street |
| N | Grantsville | WV | 26147 | PO Box 430 |
| N | Blountstown | FL | 32424 | 17394 NW Charlie Johns St |
| N | Sacramento | CA | 95815--432 | 1792 Tribute Rd, Suite 270 |
| N | Salinas | CA | 93901--047 | 221 Main Street Suite 301 |
| N | Glendale | CA | 91210 | 100 West Broadway Suite 1000 |
| N | Glendale | CA | 91203--129 | 701 N Brand Blvd |
| N | Aptos | CA | 95003--395 | 335 Spreckels Dr. Suite F |
| N | Brooklyn | NY | 11226--267 | 1720 Church Avenue |
| N | Camilla | GA | 31730 | 50 East Broad St |
| N | Gillette | WY | 82718--551 | 1110 E Boxelder Rd |
| N | Baton Rouge | LA | 70898 | P.O. Box 98036 |
| N | Fort Wayne | IN | 46802 | 227 E. Washington Blvd. |
| N | Spokane | WA | 99201 | 601 W Mallon Ave |
| N | Canton | OH | 44714--260 | 1380 Market Ave N |
| N | Centerville | MA | 02632--142 | 5 Patti Page Way |
| N | Delhi | LA | 71232--293 | 311 Broadway Street |
| N | Meridian | ID | 83642--628 | 275 S Stratford Dr |
| N | Wallingford | CT | 06492--243 | 10 Alexander Drive |
| N | Arlington | VA | 22202--416 | 1400 Crystal Drive, Suite 500 |
| N | Bedford | TX | 76021 | 2247 Central Dr. |

| N | Mentor | OH | 44060 | 8500 Westport Dr |
|---|---|---|---|---|
| N | Winston Salem | NC | 27103 | 3410 Healy Drive, Suite 209 |
| N | San Juan | PR | 00918--240 | 195 O'Neill Street |
| N | West Memphis | AR | 72301 | 330 West Broadway |
| N | Columbia | SC | 29209 | 4480 Rosewood Dr |
| N | Raleigh | NC | 27622 | P.O. Box 30662 |
| N | Spartanburg | SC | 29303--303 | 520 North Church St |
| N | Raleigh | NC | 27604--103 | 3128 Highwoods Blvd  Suite 170 |
| N | Huntingdon | TN | 38344--360 | 19510 Main St W |
| N | Huntingdon | TN | 38344--360 | 19510 Main St W |
| N | Springhill | LA | 71075--273 | 133 S. Main Street |
| N | New York | NY | 10035 | 1825 Park Avenue |
| N | Savannah | GA | 31401--550 | 701 Martin Luther King Jr Blvd |
| N | Savannah | GA | 31401--276 | 701 Martin Luther King, Jr. Blvd. |
| N | Lansing | MI | 48910--560 | 4316 S Pennsylvania |
| N | Burlington | IA | 52601 | 485 W Burlington Ave |
| N | Jonesville | LA | 71343 | P.O. Box 68 |
| N | Savannah | GA | 31401--550 | 701 Martin Luther King, Jr. Blvd. |
| N | COVINGTON | KY | 41011--160 | 50 E RIVERCENTER BLVD STE 260 |
| N | Marks | MS | 38646 | P.O. Box 388 |
| N | Washington | DC | 20006 | 1701 K Street NW Suite 1000 |
| N | Oxnard | CA | 93036--370 | 2151 E Gonzales Rd |

| N | Melville | NY | 11747 | 1660 Walt Whitman Road, Suite 130 |
|---|---|---|---|---|
| N | Trezevant | TN | 38258--309 | 5420 Broad St S |
| N | Decatur | GA | 30030 | 230 E. Ponce de Leon Avenue, unit 204 |
| N | Lyons | NE | 68038--013 | 145 Main Street PO Box 136 |
| N | Austin | TX | 78701 | 1011 San Jacinto Blvd., Suite 500 |
| N | Kansas City | MO | 64124--231 | 2301 Independence Blvd. |
| N | Kansas City | MO | 64124--231 | 2301 Independence Blvd. |
| N | Fort Lauderdale | FL | 33311 | 560 NW 27th Ave |
| N | Pensacola | FL | 32514--165 | 1200 E Nine Mile Rd |
| N | Vidalia | LA | 71373--033 | 310 Texas Street  P.O. Box 339 |
| N | Albany | OR | 97321--377 | 7101 Supra Drive SW |
| N | West Monroe | LA | 71292 | 213 Expo Circle |
| N | Gainesville | MO | 65655 | PO Box 68 |
| N | Gainesville | MO | 65655 | 42 Court Square |
| N | Culver City | CA | 90230--761 | 1000 Corporate Pointe |
| N | Hattiesburg | MS | 39401 | 3318 Hardy St |
| N | Chadron | NE | 69337--238 | 126 E 3rd St |
| N | Gilbert | AZ | 85297 | 365 E Germann Rd Suite 140 |
| N | Hanover | MD | 21076--231 | 7880 Milestone Pkwy Suite 425 |
| N | Chattanooga | TN | 37408--101 | 1500 Chestnut St., Suite 102 |

| N | Dunkirk | NY | 14048--272 | 17 West Courtney Street |
|---|---|---|---|---|
| N | Bronx | NY | 10452--820 | 69 E 167th Street |
| Y | Dowagiac | MI | 49047--777 | P.O. Box 766 |
| N | Chicago | IL | 60602--441 | 29 East Madison Street, Suite 1700 |
| N | Chicago | IL | 60603 | 18 S Michigan Ave. Suite 1000 |
| Y | Oklahoma City | OK | 73108--160 | 909 S. Meridian Avenue |
| Y | Oklahoma City | OK | 73108--160 | 909 S. Meridian |
| N | Boston | MA | 02108--230 | 18 Tremont Street, Suite 500 |
| N | Sault Ste Marie | MI | 49783 | 402 W Spruce St |
| N | Cleveland | OH | 44114--444 | 2999 Payne Avenue, Ste. 134 |
| Y | Choctaw | MS | 39350--628 | P.O. Box 6284 |
| Y | Hugo | OK | 74743--801 | P.O. Box G |
| N | NEW YORK | NY | 10027 | 81 Morningside avenue |
| N | Cincinnati | OH | 45202--710 | 1224 Race Street |
| N | Chicago | IL | 60606--241 | 225 West Washington Street  Suite 1350 |
| Y | Shawnee | OK | 74804--211 | 1545 Gordon Cooper Dr. |
| N | Guntersville | AL | 35976 | 711 Gunter Avenue |
| N | Columbia | MS | 39429--023 | PO Box 232 |
| N | Guntersville | AL | 35976--151 | 711 Gunter Avenue |
| N | Marks | MS | 38646--131 | 239 East Main St |
| N | Columbia | MS | 39429--274 | 814 Main St |
| N | Meridian | MS | 39301--585 | 512 22nd Avenue |

| N | Meridian | MS | 39301--585 | 512 22nd Avenue |
| N | Columbia | LA | 71418--168 | 301 Main Street P O Box 1689 |
| N | Nashville | TN | 37208 | 1917 Heiman Street |
| N | Atlanta | GA | 30303--250 | 230 Peachtree Street, Suite 2700 |
| N | Amarillo | TX | 79101--363 | 901 S Lincoln St |
| N | Washington | DC | 20009--391 | 1432 U Street. NW |
| N | Washington | DC | 20005--580 | 1 Thomas Circle, NW STE 700 |
| N | Washington | DC | 20005 | 1 Thomas Circle NW STE 700 |
| N | San Diego | CA | 92108--164 | 8989 Rio San Diego Dr., Suite 100 |
| N | Clarendon | AR | 72029--270 | 297 Madison Street, P.O. Box 280 |
| N | Meridian | ID | 83642 | 1880 S Cobalt Pointe Way, Suite 100 |
| N | Jonesville | LA | 71343--232 | 301 Mound St |
| N | Lake Forest | CA | 92630--473 | 23861 El Toro Road, Suite 401 |
| N | Missoula | MT | 59801--736 | 3600 Brooks |
| N | Cleveland | OH | 44115--172 | 1240 Huron Rd E Ste 300 |
| N | Cleveland | MS | 38732 | P.O. Box 1000 |
| N | Charleston | SC | 29403 | 2 Race Street |
| N | Erwin | TN | 37650 | 1038 N. Main Ave. |
| N | Clinton | LA | 70722 | P.O. Box 967 |
| N | Brunswick | ME | 04011--151 | 30 Federal Street Suite 100 |
| N | Raleigh | NC | 27609 | 1000 Saint Albans Dr |
| N | Santa Maria | CA | 93454 | 1075 Betteravia |
| N | Albion | NY | 14411--152 | 299 West Ave |

| N | Denver | CO | 80203--116 | 1888 Sherman Street, Suite 530 |
|---|---|---|---|---|
| N | Westminster | CO | 80030--170 | 7305 Lowell Blvd.  Suite 200 |
| N | Milwaukee | WI | 53205 | 2020 W Fond du Lac Ave |
| N | Centennial | CO | 80122 | 4902 E Dry Creek Rd |
| N | Columbus | GA | 31902--162 | PO Box 1620 |
| N | Greenwood | MS | 38930--433 | 310 Howard Street |
| N | Corinth | MS | 38834--485 | 700 Taylor St |
| N | Corinth | MS | 38834 | 700 Taylor St. |
| N | Ozark | AL | 36360 | 208 South Merrick Avenue |
| N | Monticello | AR | 71657--015 | P.O. Box 150 |
| N | Paris | TN | 38242 | P.O. Box 1000 |
| N | Ozark | AL | 36360--181 | 208 South Merrick Avenue |
| N | Delhi | LA | 71232--293 | 311 Broadway Street |
| N | DeKalb | MS | 39328--021 | P.O. Box 217 |
| N | Paris | TN | 38242 | P.O. Box 1000 |
| N | Oak Harbor | OH | 43449--960 | 1016 S. St. Rte. 19 |
| N | Springfield | MA | 01103 | 1780 Main Street |
| N | Mobile | AL | 36617--372 | 2214 St. Stephens Road |
| N | Fayetteville | AR | 72703--288 | 3 East Colt Square Drive |
| N | Ottumwa | IA | 52501--422 | 235 Richmond Ave. |
| N | Sherwood | OR | 97140--993 | 20508 SW Roy Rogers Road Suite 155 |
| N | Stevens Point | WI | 54481 | 2900 Hoover Road Suite A |
| N | Raceland | LA | 70394 | P. O. BOX 248 |

| N | Flowood | MS | 39232 | 1905 Community Bank Way |
|---|---|---|---|---|
| N | Lexington | TN | 38351--217 | 19 Natchez Trace Dr S |
| N | Flowood | MS | 39232--122 | 1905 Community Bank Way |
| N | Oakland | CA | 94612--210 | 180 Grand Avenue, Suite 1550 |
| N | Springfield | VA | 22150--190 | 6564 Loisdale ourt  Suite 600 |
| N | Elmsford | NY | 10523--132 | 44 Executive Blvd, Suite 203 |
| N | Barre | VT | 05641--034 | PO Box 342 |
| N | Commerce City | CO | 80022--210 | 6921 E 72nd Ave |
| N | Claremont | CA | 91711--270 | 358 W Foothill Blvd |
| N | Lewiston | ME | 04240 | 144 Pine Street |
| N | Rockledge | FL | 32955--271 | 1030 S US Highway 1 |
| N | Brookline | MA | 02445--412 | 53 Willard Rd |
| N | New Orleans | LA | 70115--241 | 3436 Magazine Street, Suite 601 |
| Y | Sells | AZ | 85634 | P.O. Box 3130 |
| N | Salt Lake City | UT | 84105--291 | 501 E 1700 South |
| N | Lincoln | NE | 68505 | 912 N. 70th St. |
| N | New York | NY | 10018--770 | 1350 Broadway Suite 700 |
| N | New York | NY | 10115--005 | 475 Riverside Dr., Suite 1264 |
| N | Meriden | CT | 06450--600 | 965 East Main Street |
| N | Aurora | CO | 80010 | 10660 E Colfax Ave Ste B |

| N | Santa Rosa | CA | 95401--468 | 1105 N Dutton Ave |
| N | Lakeview | MI | 48850 | 9637 N. Greenville Road |
| N | Lancaster | PA | 17608--052 | P.O. Box 524 |
| N | Richmond | CA | 94801--152 | 1535 Fred Jackson Way Suite A |
| N | Opa-locka | FL | 33054 | 490 Opa-Locka Blvd, Suite 20 |
| N | Boston | MA | 02108--221 | 40 Court Street 10th Floor |
| N | Decatur | GA | 30030--240 | 402 E. Howard Avenue |
| N | Beaverton | OR | 97005--237 | 3700 SW Murray Blvd. #2200 |
| N | Savannah | GA | 31402 | P.O. Box 1027 |
| N | Charlottesville | VA | 22902 | PO Box 2976 |
| N | Chicago | IL | 60606--610 | 222 South Riverside Plaza Suite 380 |
| N | Indianapolis | IN | 46240 | 4181 East 96th Street, Ste 200 |
| N | Springfield | OR | 97477--537 | 212 Main Street |
| N | New Brunswick | NJ | 08901--129 | 100 Albany Street, Suite 250 |
| N | Albany | NY | 12210--240 | 255 Orange Street  #103 |
| N | Lexington | TN | | 19 Natchez Trace Dr S |
| N | St Paul | MN | 55103--191 | 533 Dale Street North |
| N | Rantoul | IL | 61866--025 | 526 E Champaign Ave PO Box 255 |
| N | New York | NY | 10017 | 220 E 42nd Street, 16th Floor |
| N | Kalamazoo | MI | 49003--333 | PO Box 3337 |

| N | Atlanta | GA | 30303--160 | 229 Peachtree Street NE, Ste 705 |
| N | Minneapolis | MN | 55402--253 | 801 Nicollet Mall  Suite 1700W |
| N | Chipley | FL | 32428--216 | 1044 Highway 90 |
| N | Lexington | KY | 40505--316 | 1450 North Broadway |
| N | San Francisco | CA | 94102--302 | 870 Market Street, Suite 677 |
| N | Greenville | SC | 29606 | PO Box 17826 |
| N | Charleston | WV | 25302--471 | 4302 Crede Drive |
| N | MANDAN | ND | 58554--310 | 200 1st Avenue NW |
| N | Brooklyn | NY | 11216 | 833 Gardner C. Taylor Blvd. |
| N | Vidalia | LA | 71373--051 | Post Office Box 518 |
| N | Vidalia | LA | 71373--320 | 904 Carter Street |
| N | Star City | AR | 71667 | 116 North Lincoln |
| N | Fort Lauderdale | FL | 33309 | 3400 W Commercial Blvd |
| N | Pocatello | ID | 83201 | 1110 N 8th Ave |
| N | North Haven | CT | 06473--130 | 412 Washington Ave |
| N | Portland | OR | 97232--201 | 1033 NE 6th Ave. |
| Y | Anchorage | AK | 99503--377 | 3600 Spenard Rd, Ste 100 |
| N | BAYAMON | PR | 00960--114 | PO Box 1142 |
| N | San Juan | PR | 00936--384 | PO BOX 363845 |
| N | Guaynabo | PR | 00970 | Calle Carazo #94 Esq, Barbosa St. |
| N | Guaynabo | PR | 00968 | 100 Ave San Patricio Ste F-16 |
| N | Moca | PR | 00676 | Cll Calazan Lasalle Esquina Expreso 111 |

| N | Fajardo | PR | 00738 | Carr. #3 KM 44.1 |
|---|---|---|---|---|
| N | Maunabo | PR | 00707--012 | PO Box 127 |
| N | Arecibo | PR | 00612--313 | Villa Los Santos 4 Calle 1 STE 1 |
| N | LARES | PR | 00669--036 | PO BOX 362 |
| N | Coamo | PR | 00769--043 | José I. Quintón #60 |
| N | AGUADILLA | PR | 00603 | PO BOX 541 |
| N | Aguas Buenas | PR | 00703--000 | PO Box 5 |
| N | Aibonito | PR | 00705--330 | Calle Jose C Vasquez #100 |
| N | SAN JUAN | PR | 00926 | AVENIDA ANA G. MENDEZ |
| N | San Juan | PR | 00940--108 | PO BOX 41087 |
| N | Barranquitas | PR | 00794 | P O Box 686 |
| N | Camuy | PR | 00627 | HC 02 Box 7873 |
| N | Caguas | PR | 00726--125 | PO BOX 1252 |
| N | Guayanilla | PR | 00656 | Calle Luis Munoz Rivera |
| N | San Juan | PR | 00940--123 | PO Box 41235 |
| N | Cidra | PR | 00739--149 | P O Box 1490 |
| N | Naranjito | PR | 00719 | 77 Georgetti Street |
| N | COAMO | PR | 00769--043 | PO BOX 438 |
| N | Cupey Alto | PR | 00926--000 | Carr 176 Km 9.5 |
| N | Adjuntas | PR | 00601 | Apartado 5 |
| N | Arecibo | PR | 00612 | Calle Capitán Abreu Esq J. Adorno |
| N | Cabo Rojo | PR | 00623 | PO BOX 99 |
| N | Camuy | PR | 00627 | 300 Ave. Baltazar Jiménez |

| N | Caguas | PR | 00725 | AVE MUÑOZ MARIN INT. AVE DEGETAU |
|---|---|---|---|---|
| N | Isabela | PR | 00662 | PO Box 552 |
| N | Jayuya | PR | 00664 | Guillermo Estevez #102 |
| N | Juana Diaz | PR | 00795--143 | PO Box 1439 |
| N | San Juan | PR | 00917--371 | 501 Ave Ponce De Leon |
| N | SAN JUAN | PR | 00928 | PO BOX 21346 |
| N | Rio Piedras | PR | 00927 | Ave. José de Diego |
| N | Carolina | PR | 00985 | Urb Villa Carolina C9 Ave Roberto Clemente |
| N | San Juan | PR | 00925--217 | 5 Ave. Universidad Ste 3623 |
| N | Lajas | PR | 00667--231 | 47 Calle 65 De Infanteria S |
| N | SAN JUAN | PR | 00919--183 | PO BOX 191832 |
| N | SAN JUAN | PR | 00940--220 | PO BOX 42006 |
| N | San Juan | PR | 00901 | Edif Intendente Ramirez 10 Paseo Covadonga |
| N | San Juan | PR | 00921 | Repto Metro 1100 Calle 54 SE |
| N | Manati | PR | 00674--851 | P O BOX 30562 |
| N | Mayagüez | PR | 00681 | PO Box 416 |
| N | RINCON | PR | 00677--060 | P.O. BOX 608 |
| N | Salinas | PR | 00751--116 | PO BOX 1169 |

| N | Santa Isabel | PR | 00757--081 | Felicia II Carr 153 Esq. Expreso 52 |
|---|---|---|---|---|
| N | Yauco | PR | 00698--301 | PO Box 3010 |
| N | SAN JUAN | PR | 00919--088 | PO BOX 190887 |
| N | Juncos | PR | 00777 | PO BOX 1510 |
| N | Cataño | PR | 00963 | PO BOX 867 |
| N | FLORIDA | PR | 00650--116 | PO BOX 1162 |
| N | BAYAMON | PR | 00960--146 | PO BOX 601467 |
| N | Hatillo | PR | 00659 | PO Box 95 |
| N | San Juan | PR | 00917--363 | 229 Calle Juan P Duarte |
| N | Carolina | PR | 00984--338 | P.O. Box 3388 |
| N | Caguas | PR | 00725--890 | HC 1 Box 29030 PMB 159 |
| N | San Juan | PR | 00928--064 | PO Box 20645 |
| N | Bayamon | PR | 00956--928 | RR 5 BOX 8755 |
| N | Corozal | PR | 00783--225 | Calle Bou 38 |
| N | LAS PIEDRAS | PR | 00771 | JOSE C BARBOSA RD 198 km22 |
| N | Morovis | PR | 00687--057 | PO Box 577 |
| N | NAGUABO | PR | 00718--006 | P O BOX 69 |
| N | Manati | PR | 00674--324 | PO Box 3249 |
| N | Humacao | PR | 00792 | PO Box 876 |
| N | Ponce | PR | 00732--702 | PO Box 7022 |
| N | Villalba | PR | 00766 | PO BOX 1553 |
| N | San Sebastian | PR | 00685 | PR-111 |

| N | San Juan | PR | 00928 | Urb La Riviera Ave San Patricio Esq Ave De Diego |
|---|---|---|---|---|
| N | SAN JUAN | PR | 00936 | PO BOX 362529 |
| N | AIBONITO | PR | 00705--202 | PO BOX 2020 |
| N | Gurabo | PR | 00778--000 | PO Box 678 |
| N | San Juan | PR | 00901 | 53 Palmeras St El Caribe Bldg 1st FL |
| N | San Juan | PR | 00907 | 209 Ave. Roberto H. Todd |
| N | SAN JUAN | PR | 00907 | Cond San Alberto 605 Ave Condado Ste 307 |
| N | Vega Alta | PR | 00692 | 61 Georgetti |
| N | Vega Baja | PR | 00694--462 | PO Box 4622 |
| N | VILLABA | PR | 00766 | PO BOX 1554 |
| N | Yabucoa | PR | 00767 | Calle Ramón Quiñones 1 Urb Villa Recreo |
| N | Comerío | PR | 00782--253 | 64 Calle Georgetti |
| N | Camden | NJ | 08102--152 | 328 Market Street |
| N | Martinez | CA | 94553 | 634 Ferry St |
| N | Watertown | MA | 02471 | P.O. Box 970 |
| N | Hazlehurst | MS | 39083 | 101 Caldwell Drive |
| N | Hazlehurst | MS | 39083 | 101 Caldwell Drive |
| N | Copperhill | TN | 37317 | 771 Ocoee St |
| N | Bingham Farms | MI | 48025 | 32500 Telegraph Road |
| N | Statesboro | GA | 30459--198 | PO Box 1987 |
| N | Tamuning | GU | 96913--393 | 388 S. Marine Corps Drive, STE 400 |

| N | San Juan | PR | 00919--179 | PO Box 191791 |
|---|---|---|---|---|
| N | New York | NY | 10006--270 | 61 Broadway, 23rd Floor |
| Y | Kapolei | HI | 96707--412 | 91-1270 Kinoiki St., Bldg. 1 |
| N | ANTIGO | WI | 54409--010 | PO Box 107 |
| N | Collins | MS | 39428--459 | 102 South Dogwood Avenue |
| N | Collins | MS | 39428--459 | 102 South Dogwood Avenue |
| N | North Charleston | SC | 29405 | 1066 E Montaque Ave |
| N | Seattle | WA | 98104 | 409 Maynard Avenue South, Suite 200 |
| N | Atlanta | GA | 30310--205 | 670 Metropolitan Parkway |
| N | Ferndale | MI | 48220--177 | 400 E 9 Mile Rd |
| N | Sausalito | CA | 94965 | 180 Harbor Drive, Suite 224 |
| N | Saint Joseph | LA | 71366--000 | P.O. Box 7 |
| N | Chicago | IL | 60619 | 8050 King Drive |
| N | Chicago | IL | 60607 | 14 South Ashland Ave |
| N | Jackson | MS | 39216 | 3100 Old Canton Road, Suite 200 |
| N | Nashville | TN | 37211 | 2015 Gladstone Avenue |
| N | Milwaukie | OR | 97222--044 | 4620 SE International Way Ste. 105 |
| N | Miami | FL | 33172 | 1500 NW 107th Avenue |
| N | Fargo | ND | 58104 | 5630 36th Ave. S |
| N | Renner | SD | 57055--654 | 25795 475th Ave  Suite 1 |
| N | Kettering | OH | 45429--484 | 3501 Wilmington Pike |

| N | Dayton | OH | 45402--190 | 8 North Main Street |
|---|---|---|---|---|
| N | Washington | DC | 20009--447 | 2000 14th Street NW  2nd Floor |
| N | Decaturville | TN | 38329--408 | 56 N Pleasant St |
| N | Decaturville | TN | 38329--408 | 56 N Pleasant St. |
| N | Delhi | LA | 71232 | P.O. Box 8 120 Oak Street |
| N | Vidalia | LA | 71373--093 | Post Office Box 930 |
| N | Alexandria | VA | 22314 | 400 N. Columbus St., Suite 300 |
| N | Demopolis | AL | 36732--220 | PO Box 727 |
| N | Renton | WA | 98057 | 241 Williams Ave. S. #2 |
| N | Portsmouth | OH | 45662 | 401 Chillicothe St. |
| N | Detroit | MI | 48202 | 3031 W. Grand Blvd, Suite 505 |
| N | West Palm Beach | FL | 33401 | 319 Clematis St STE 808 |
| N | Malvern | AR | 72104--108 | P.O. Box 1080 |
| N | Rockville Centre | NY | 11570--491 | 265 Sunrise Highway Suite 45 |
| N | Dorchester | MA | 02125--343 | 594 Columbia Road, Suite 302 |
| N | Charlotte | NC | 28217--192 | 4601 Charlotte Park Drive Suite 350 |
| N | Albuquerque | NM | 87104--204 | 2000 Zearing Ave. NW |
| N | Monticello | AR | 71657--015 | P.O. Box 150 |
| N | Dubuque | IA | 52001 | 1000 Jackson St |
| N | Waynesboro | VA | 22980--327 | 140 Lucy Lane |
| N | Baton Rouge | LA | 70896--463 | PO Box 64630, |
| N | Claymont | DE | 19703--153 | 3301 Philadelphia Pike |
| N | Pittsburgh | PA | 15208--254 | 7516 Meade St. |

| N | Romney | WV | 26757 | 105 North High Street |
| N | Bangor | ME | 04401--510 | 40 Harlow Street |
| N | Oakland | CA | 94612 | 2619 Broadway Suite 200 |
| N | Arlington | VA | 22204--240 | 901 S. Highland Street |
| N | Columbus | OH | 43219--254 | 1655 Old Leonard Ave |
| N | Ukiah | CA | 95482--484 | 208 B South Oak St. |
| N | Omaha | NE | 68107 | P.O. Box 7346 |
| N | Sacramento | CA | 95814--340 | 1007 7th St Fl 4 Ste 416 |
| N | Philadelphia | PA | 19103--441 | 2010 Chestnut Street |
| N | Indianapolis | IN | 46202--181 | 1704 Bellefontaine St |
| N | Orangeburg | SC | 29116 | P. O. Box 837 |
| N | El Paso | TX | 79905 | 3607 Rivera Avenue |
| N | Charleston | WV | 25304 | 3418 Maccorkle Ave SE |
| N | Grand Blanc | MI | 48439 | 6065 Grand Pointe Blvd |
| N | Aurora | MN | 55705 | PO Box 220 |
| N | LAWRENCEBURG | TN | 38464 | PO BOX 987 |
| N | Syracuse | NY | 13212--403 | 1 Member Way |
| N | Natchitoches | LA | 71457--960 | 256 Highway 3175 |
| N | Philadelphia | PA | 19139--361 | 4548 Market Street |
| N | Columbia | MD | 21044--349 | 70 Corporate Center  11000 Broken Land Parkway, Suite 700 |
| N | Erie | PA | 16501 | 1611 Peach Street, Suite 405 |
| N | New York | NY | 10022--321 | 550 Madison Ave. |

| N | Dallas | TX | 75231--108 | 10830 N. Central Expressway Ste 240 |
|---|---|---|---|---|
| N | Philadelphia | PA | 19106--251 | 400 Market Street, Suite 210 |
| N | Tallahassee | FL | 32317 | 2082 Summit Lake Drive |
| N | Los Angeles | CA | 90026--420 | 840 ECHO PARK AVE |
| N | Erie | PA | 16508 | 3503 Peach St |
| N | Baton Rouge | LA | 70896 | PO Box 66278 |
| N | Tucumcari | NM | 88401--102 | PO Box 1023 505 E. ROUTE 66 BLVD. |
| N | Natchitoches | LA | 71458 | P.O. Box 446 |
| N | Natchitoches | LA | 71458--044 | P.O. Box 446 |
| N | San Jose | CA | 95125--140 | 265 Curtner AVE |
| N | Seattle | WA | 98134--162 | 1930 6th Ave S, Ste 104 |
| N | Trezevant | TN | 38258 | 5420 Broad St S |
| N | Orlando | FL | 32801 | 135 W Central Blvd, Suite 1220 |
| N | Cleveland | OH | 44105--164 | 3550 East 93rd Street |
| N | San Juan | PR | 00920 | Av. José de Diego |
| N | Baldwyn | MS | 38824--180 | 111 W Clayton St |
| N | Blytheville | AR | 72315--333 | 400 W. Main Street |
| N | Blytheville | AR | 72315--333 | 400 W. Main Street P.O. Box 688 |
| N | Church Point | LA | 70525 | 110 West Plaquemine Street |
| N | Breaux Bridge | LA | 70517 | PO Box 910 |
| N | FORDYCE | AR | 71742--220 | 200 W 4TH ST |
| N | Fordyce | AR | 71742--000 | 200 West Fourth Street |
| N | Berea | KY | 40403--090 | 319 Oak St |
| N | Eutaw | AL | 35462 | P. O. Box 543 |

| N | San Francisco | CA | 94129--171 | 100 Montgomery St The Presidio |
|---|---|---|---|---|
| N | Clinton | LA | 70722 | 10926 Plank Road |
| N | Clinton | LA | 70722 | 10926 Plank Road |
| N | Chicago | IL | 60609 | 4543 S. Princeton Ave. |
| N | Monticello | MS | 39654 | 1026 E Broad Street |
| N | NEW YORK | NY | 10031--181 | 448 West 152nd Street |
| N | West Memphis | AR | 72301 | 330 West Broadway |
| N | sugar land | TX | 77479 | 2245 Texas Drive, Suite 300 |
| N | Columbus | OH | 43215 | 366 East Broad Street, Suite 101 |
| N | Bradenton | FL | 34208--260 | 604 13th Ave. East |
| N | Downey | CA | 90242--345 | 7800 Imperial Hwy |
| N | FLINT | MI | 48507--326 | G3381 Van Slyke Rd |
| N | Bridgewater | NJ | 08807--241 | 520 US Highway 22 Ste 1 |
| N | Philadelphia | PA | 19122--450 | 1301 N. 2nd Street |
| N | New York | NY | 10038 | 215 Park Row Suite 2 |
| N | Iuka | MS | 38852--103 | 1251 First American Dr |
| Y | Hale Corners | WI | 53130--203 | 10710 West Scharles Avenue |
| N | Casa Grande | AZ | 85122--390 | 1001 N. Pinal Avenue |
| N | Iuka | MS | 38852--103 | 1251 First American Dr |
| N | Hattiesburg | MS | 39404--554 | 6480 US Hwy 98 W  PO Box 15549 |
| N | McComb | MS | 39649--080 | P.O. Box 808 |
| N | Waco | TX | 76710--564 | 6201 Sanger Avenue |

| N | | | | |
|---|---|---|---|---|
| N | Minneapolis | MN | 55401 | 212 Third Avenue North Suite 310 |
| N | New Haven | CT | 06511 | 299 Whalley Avenue |
| N | Tallahassee | FL | 32317 | 2073 Summit Lake Dr Ste 100 |
| N | New Haven | CT | 06511--314 | 299 Whalley Avenue |
| N | San Benito | TX | 78586--437 | 1151 West US Highway 77 |
| N | Temecula | CA | 92591 | 26111 Ynez Suite B30 |
| N | Chicago | IL | 60607--190 | 1201 W Madison St |
| N | Chicago | IL | 60607--190 | 1201 W Madison St |
| N | Henryetta | OK | 74437 | 402 E Main St |
| N | Columbia | MS | 39429 | 1075 Highway 98 |
| N | Pascagoula | MS | 39567--434 | 903 Jackson Ave |
| N | Albuquerque | NM | 87107--701 | 4910 Union Way NE |
| N | Forest | MS | 39074 | 211 W. Third Street |
| N | Rowland Heights | CA | 91748--294 | 1744 S. Nogales Street |
| N | El Centro | CA | 92243--223 | 1602 W Main St |
| N | Detroit | MI | 48202--316 | 7310 Woodward, Suite 101 |
| N | Malden | MO | 63863--151 | 1009 North Douglass |
| N | Kennett | MO | 63857--251 | 500 Independence Ave |
| N | Poplar Bluff | MO | 63901--190 | 2910 Barron Rd |
| N | Green Forest | AR | 72638--364 | 100 First National Ave |
| N | Atmore | AL | 36504--002 | P.O. Box 27 |
| N | Clarksdale | MS | 38614--441 | 402 E 2nd St |
| N | WALNUT RIDGE | AR | 72476--193 | 206 WEST MAIN STREET PO BOX 509 |
| N | Helenwood | TN | 37755 | PO Box 950 |
| N | Boutte | LA | 70039 | P.O. Box 508 |

| N | WALNUT RIDGE | AR | 72476 | 206 WEST MAIN STREET PO BOX 509 |
| N | Picayune | MS | 39466--450 | 121 East Canal Street |
| N | McGehee | AR | 71654--200 | 500 North 2nd Street |
| N | Oxford | MS | 38655--084 | PO Box 847 |
| Y | Black River Falls | WI | 54615--880 | 206 S. Roosevelt Rd. Suite 123 |
| N | McGehee | AR | 71654--200 | 500 North 2nd Street |
| N | Lafayette | LA | 70508 | 2235 S College Rd |
| N | San Benito | TX | 78586 | 1151 West US Highway 77 |
| N | Batesville | MS | 38606--069 | 295 Highway 6 West |
| N | Columbia | MS | 39429--374 | 1075 Highway 98 |
| N | Alamosa | CO | 81101--254 | 720 Main Street P.O. Box 1139 |
| N | Alamosa | CO | 81101--254 | 720 Main Street P.O. Box 1139 |
| N | McComb | MS | 39649 | P.O. Box 808 |
| N | Boutte | LA | 70039 | P.O. Box 508 |
| N | Caruthersville | MO | 63830 | 100 West Third Street |
| N | Russellville | AR | 72802--966 | 3103 East Main Street |
| N | Waynesboro | MS | 39367 | P. O. Box 506 |
| N | Caruthersville | MO | 63830 | 100 West Third Street |
| N | Warren | AR | 71671--272 | 104 S Main St |
| N | Russellville | AR | 72802 | 3103 East Main Street |
| N | Waynesboro | MS | 39367--050 | P. O. Box 506 |
| N | Atmore | AL | 36502--244 | 101 South Main Street |
| N | Monticello | AR | 71657--027 | P.O. Box 270 |
| N | Clarksdale | MS | 38614 | 402 East Second Street |
| N | Vernon | AL | 35592--564 | Post Office Box 309 |
| N | EL PASO | TX | 79924--440 | 9983 KENWORTHY ST |

| Y | Happy Camp | CA | 96039--000 | P O BOX 805 |
|---|---|---|---|---|
| N | DOTHAN | AL | 36302--202 | PO Box 2028 |
| N | Anderson | IN | 46013--967 | 2705 Enterprise Drive Suite #150 |
| N | Orlando | FL | 32803 | 800 N. Magnolia Avenue Suite 106 |
| N | Gainesville | FL | 32627--554 | PO Box 5549 |
| N | Tallahassee | FL | 32303--405 | 2520 N Monroe St |
| N | Romney | WV | 26757--162 | 105 N High St |
| N | Oxford | MS | 38655--084 | PO Box 847 |
| N | Picayune | MS | 39466--450 | 121 East Canal Street |
| N | Ash Flat | AR | 72513--942 | 636 Ash Flat Drive |
| N | Ash Flat | AR | 72513 | PO Box 8 636 Ash Flat Drive |
| N | San Juan | PR | 00927--514 | 400 Ave. Américo Miranda, Ste. 201 |
| N | Charlottesville | VA | 22903 | 101 Devon Road |
| N | Huntsville | AR | 72740--113 | PO Box 1138 |
| N | Fort Wayne | IN | 46818 | 8815 Lima Rd |
| N | Wagner | SD | 57380 | 231 Lake St NW |
| N | Clarksville | TN | 37040 | 2050 Lowes Drive |
| N | Madison | WI | 53704--660 | 2045 Atwood Avenue  Suite 101A |
| Y | Eagle Butte | SD | 57625--093 | P.O. Box 932 |
| Y | Orono | ME | 04473--361 | 20 Godfrey Drive, Unit 7 |
| N | Frankenmuth | MI | 48734--020 | PO Box 209 |
| N | Winnsboro | LA | 71295--094 | P.O. Box 940 |
| N | Meadville | MS | 39653--060 | P.O. Box 606 |
| N | Winnsboro | LA | 71295 | P.O. Box 940 |
| N | Alamo | TX | 78516--230 | 533 N Alamo Rd |
| N | Roanoke | VA | 24019--300 | 5240 Valleypark Dr |

| N | Kamiah | ID | 83536 | 303 Main Street |
|---|---|---|---|---|
| N | Fresno | CA | 93721--161 | 1444 Fulton Street |
| N | Slocomb | AL | 36375--064 | Post Office Box 640 |
| N | Morehead | KY | 40351--913 | 5445 Flemingsburg Road |
| N | Church Point | LA | 70525 | 110 West Plaquemine Street |
| N | St. Louis | MO | 63102 | 707 N. 2nd Street  Suite 308 |
| N | el paso | TX | 79925--362 | 1225 airway |
| N | Rochester | NY | 14620--132 | 395 Gregory St |
| N | Benoit | MS | 38725 | 202 Main Street |
| N | Benoit | MS | 38725--000 | 202 Main Street |
| N | Brunswick | ME | 04011--191 | 22 Lincoln Street |
| N | Los Angeles | CA | 90017--461 | 801 S. Grand Avenue, Suite 775 |
| N | Atlanta | GA | 30303--360 | 201 Pryor St. SW |
| N | Richland | WA | 99352--970 | 51 Gage Blvd |
| N | Gibsland | LA | 71028 | 1246 Third Street |
| N | Gibsland | LA | 71028 | 1246 Third Street |
| N | Chicago | IL | 60653--419 | 4619 S. King Dr. |
| N | Houston | TX | 77036--450 | 9315 Bellaire Blvd. |
| N | Ogden | UT | 84403--410 | 5025 S. Adams |
| N | Jackson Heights | NY | 11372--701 | 8211 37th Ave Ste 607 |
| N | Grand Rapids | MI | 49503--420 | 25 Sheldon Blvd SE  Suite 210 |
| N | Natchitoches | LA | 71457--472 | 814 Washington Street |
| N | Circle | MT | 59215--007 | PO Box 79 |
| N | Great Falls | MT | 59403--094 | P.O. Box 949 |

| N | New Roads | LA | 70763 | P.O. Box 10 |
|---|---|---|---|---|
| N | Livonia | MI | 48150 | 33109 Schoolcraft Rd. |
| N | Wolf Point | MT | 59201--144 | 233 Cascade Street |
| N | Aberdeen | WA | 98520 | 301 W Wishkah St |
| N | St. Louis | MO | 63106--164 | 1023 N. Grand Blvd. |
| N | Raleigh | NC | 27603 | |
| N | Meridian | MS | 39301--594 | 218 22nd Avenue South |
| N | Meridian | MS | 39302 | PO Box 1271 |
| N | Cincinnati | OH | 45237--381 | 1740 Langdon Farm Road Suite 378 |
| N | Cleveland | OH | 44114 | 601 Lakeside Ave Room 3 |
| N | Jamaica | NY | 11432--615 | 90-04 161st Street |
| N | Kinston | NC | 28501--394 | 901 N. Queen St. |
| N | St. Paul | MN | 55101--131 | 332 Minnesota Street  Suite 1650 West |
| N | Carson City | NV | 89701 | 451 Eagle Station Ln |
| N | Metairie | LA | 70006--530 | 3105 Lime St |
| N | Newark | NJ | 07103--356 | 211 Warren Street, Suite 423 |
| N | Rochester | NY | 14614 | 16 East Main Street, suite 610 |
| N | Sand Springs | OK | 74063 | 202 E Morrow Rd |
| N | Denver | CO | 80202--186 | 1555 Blake Street Suite 210 |
| N | Greensboro | AL | 36744 | 1112 Main Street |
| N | Piedmont | MO | 63957 | 1401 N Main St, Ste 200 |

| N | Greenville | SC | 29601--192 | 520 W. Washington Street |
| N | Chicago | IL | 60628--461 | 1000 E. 111th Street  10th Floor |
| N | Pittsfield | MA | 01201--911 | 150 West Street |
| N | Boston | MA | 02284--533 | PO Box 845339 |
| N | Tampa | FL | 33619 | 9927 Delaney Lake Drive |
| N | Sisseton | SD | 57262--190 | 104 Ash Street East |
| N | Tucson | AZ | 85711--263 | 333 N. Wilmot Road Suite 227 |
| N | Santa Fe | NM | 87505--214 | 2019 Galisteo St. Suite K-1 |
| N | Belzoni | MS | 39038--362 | 210 Hayden Street |
| N | New Roads | LA | 70760 | P.O. Box 10 |
| N | Delhi | LA | 71232--283 | P. O. Box 8 |
| N | Belzoni | MS | 39038--362 | 210 Hayden Street |
| N | Montgomery | AL | 36104 | 418 Madison Ave. |
| N | West Palm Beach | FL | 33406--410 | 3469 Summit Boulevard |
| N | Gulfport | MS | 39503--274 | 12364 Highway 49 |
| Y | Juneau | AK | 99801 | 5446 Jenkins Drive |
| N | Madison | WI | 53719 | 6201 Odana Rd |
| N | New York | NY | 10038--310 | 111 John Street, 7th Floor, Suite 770 |
| N | Altoona | IA | 50009--230 | 809 8th St. SW, Ste F |
| N | St. Paul | MN | 55114 | 2171 University Ave.W. |
| N | Portland | OR | 97217--414 | 5825 N Greeley Ave |
| N | Atlanta | GA | 30303--122 | 285 Peachtree Center Avenue NE Suite 2700 |

| N | Omaha | NE | 68110 | 1701 N 24th St |
|---|---|---|---|---|
| N | Richland | WA | 99354 | 601 Williams Blvd |
| N | Baltimore | MD | 21201--379 | 25 West Fayette Street |
| N | Baltimore | MD | 21201--370 | 25 West Fayette Street |
| N | BALTIMORE | MD | 21201--370 | 25 W FAYETTE STREET |
| N | Lakewood | WA | 98438 | P.O. Box 4207 |
| N | New York | NY | 10027--484 | 361 West 125th Street, 2nd FL |
| N | Hartford | CT | 06105 | 215 Garden St. |
| N | Hartford | CT | 06106 | 207 Main St. 4th Fl |
| N | Brookhaven | MS | 39602 | Post Office Box 889 |
| Y | Honolulu | HI | 96813--301 | 681 S. King Street |
| Y | Waimanalo | HI | 96795 | PO Box 210 |
| N | Honolulu | HI | 96801--340 | P.O. Box 3409 |
| N | Honolulu | HI | 96817--440 | 1244 Kaumualii Street |
| Y | Kamuela | HI | 96743--044 | 67-1187 Mamalahoa Hwy |
| N | Honolulu | HI | 96822 | C/O LCH 1730 Punahou Street |
| N | Portland | OR | 97214 | 524 E Burnside Street, Suite 210 |
| N | Waco | TX | 76712 | 7500 Imperial Drive |
| N | Pineville | LA | 71360--544 | 303 Edgewood Dr |
| N | Helena | AR | 72342--028 | PO Box 280 |
| N | Troy | AL | 36081--310 | 1000 Highway 231 S |
| N | Middletown | NY | 10941--401 | 25 Rykowski Ln |
| N | Honolulu | HI | 96817--396 | 1259 Aala St #201 |

| N | Saint Paul | MN | 55103 | 394 University Ave W 2nd Floor |
| N | Milwaukee | WI | 53225 | 5423 N. 118th Ct |
| Y | Winnebago | NE | 68071 | 509 HoChunk Plaza N |
| N | Holly Springs | MS | 38635--917 | 970 Highway 7 S |
| N | Lexington | MS | 39095--365 | 316 Court Square  P.O. Box 642 |
| N | Lexington | MS | 39095--365 | 316 Court Square |
| N | Kansas City | MO | 64106--127 | 533 Campbell St |
| N | Syracuse | NY | 13204--242 | 538 Erie Blvd., West,  Suite 100 |
| N | Columbia | LA | 71418--025 | P.O. Box 250 |
| N | Columbia | LA | 71418--025 | P.O. Box 250 |
| N | New York | NY | 10005--402 | 120 Wall street 20th Floor |
| N | Aberdeen | SD | 57401 | 125 South 2nd Street |
| N | Durango | CO | 81302--217 | PO Box 2179 |
| N | Seattle | WA | 98118--192 | 5117 Rainier Avenue South |
| N | Santa Fe | NM | 87507--311 | 1301 Siler Road, Bldg D |
| N | Jackson | MS | 39202--343 | 4 Old River Place  Suite A |
| N | Jackson | MS | 39202--343 | 4 Old River Place |
| N | Abbeville | SC | 29620--255 | 807 W Greenwood St |
| N | Heath | OH | 43056 | 501 Hopewell Dr |
| Y | Keams Canyon | AZ | 86034--125 | P.O. Box 1259 |
| N | Kingsport | TN | 37664 | 1201 N Eastman Rd |
| N | Washington | DC | 20005--351 | 1025 Vermont Avenue, NW, Suite 606 |
| N | Stamford | CT | 06901--169 | 100 Prospect Street  Suite 100 |

| N | Boston | MA | 02108--261 | One Washington Mall  12th Floor |
|---|---|---|---|---|
| N | Santa Barbara | CA | 93160--090 | P.O. Box 60909 |
| N | Camarillo | CA | 93010--632 | 360 Mobil Ave., Suite 213A |
| N | San Jose | CA | 95113--183 | 75 E Santa Clara Street, Suite 1350 |
| N | Houston | TX | 77021--377 | 5330 Griggs Road |
| N | Hudson | NY | 12534 | 507 Warren St |
| N | London | KY | 40743 | PO Box 995 |
| N | Stone Park | IL | 60165--102 | 1860 N. Mannheim Rd |
| N | Oakland | CA | 94612 | 1714 Franklin St., #100-174 |
| N | Chicago | IL | 60604--410 | 333 South Wabash Avenue Suite 2800 |
| N | Seattle | WA | 98104 | 701 Fifth Ave Suite 5500 |
| N | Loveland | CO | 80537--487 | 200 E. 7th St. #412 |
| N | Philadelphia | PA | 19134--312 | 1952 East Allegheny Avenue |
| N | Rice Lake | WI | 54868--752 | 2961 Decker Dr. |
| N | New York | NY | 10006--306 | 39 Broadway Suite 2140 |
| N | Los Angeles | CA | 90033 | 2900 E Cesar E Chavez Ave |
| N | Anderson | IN | 46013 | 3737 S Scatterfield Rd |
| N | Brownsville | TN | 38012--087 | P.O. Box 879 |
| Y | Little Canada | MN | 55117--152 | 151 County Road B2 |
| N | Indianapolis | IN | 46205--371 | 3550 North Washington Blvd. |
| N | Washington | DC | 20011--452 | 4812 Georgia Avenue, NW |
| N | BELLINGHAM | WA | 98227--176 | PO BOX 1767 |

| N | | | | |
|---|---|---|---|---|
| N | Little Falls | MN | 56345--300 | 405 First Street SE |
| N | Pittsburgh | PA | 15212 | Two Allegheny Center Suite 100 |
| N | Panama City | FL | 32408--744 | 910 Thomas Drive |
| N | Saint Helens | OR | 97051--174 | 1720 Saint Helens St |
| N | Brownsville | TN | 38012--087 | P.O. Box 879 |
| N | New Orleans | LA | 70143--507 | 400 Russell Ave Bldg 509 |
| N | Durham | NC | 27701 | 114 West Parrish  Street |
| N | Washington | DC | 20007--377 | 1101 30th Street, NW Suite 400 |
| N | Chicago | IL | 60640--301 | 5069 NORTH BROADWAY STREET |
| N | St. Louis | MO | 63118--200 | 3401 Arsenal St. |
| N | Jesup | GA | 31545 | 705 W Cherry St |
| N | Detroit | MI | 48243--180 | 600 Renaissance Center  Suite 1710 |
| N | Pittsburgh | PA | 15219--134 | 412 Boulevard of the Allies Suite 901 |
| N | DES MOINES | IA | 50312 | |
| N | Boone | IA | 50036--079 | 915 8th Street, Suite 205 |
| N | New York | NY | 10168--128 | c/o Jennifer Sime 122 E. 42nd Street, 12th Floor |
| N | Portland | OR | 97220--901 | 11620 NE Ainsworth Circle |
| N | Chicago | IL | 60619--014 | P.O. Box 19144 |
| N | Ithaca | NY | 14850--563 | 115 West Clinton Street |
| N | Johnstown | PA | 15901--291 | 245 Market Street, Suite 200 |
| N | Jeanerette | LA | 70544 | 1331 Main Street |

| N | Miami Lakes | FL | 33016--588 | 7900 Oak Lane, Suite 300 |
| N | Austin | TX | 78715 | PO Box 153188 |
| N | St. Louis | MO | 63106 | 1023 North Grand Blvd |
| N | Millinocket | ME | 04462--219 | 1000 Central St |
| Y | Lihue | HI | 96766--135 | 2976 Ewalu Street |
| N | Kansas City | MO | 64108--223 | 1015 Avenida Cesar Chavez |
| N | Louisville | KY | 40207--239 | 330 N. Hubbards Lane #3 |
| N | London | KY | 40743--173 | P.O. Box 1738 |
| N | Kerrville | TX | 78028--571 | 500 Main St |
| N | KILMICHAEL | MS | 39747--018 | P.O. BOX 187 |
| N | Manhattan Beach | CA | 90266 | 1440 Rosecrans Ave |
| N | Bremerton | WA | 98337--560 | 155 Washington Ave |
| N | East Norwich | NY | 11732--140 | 34 Muttontown Lane |
| N | Oxford | MS | 38655--403 | 1500 University Ave |
| N | Lafayette | IN | 47905 | 671 N. 36th Street |
| N | Larose | LA | 70373 | 418 West Main Street |
| N | Ronan | MT | 59864--271 | 407 Main Street SW |
| N | Saginaw | MI | 48603--038 | PO Box 5385 |
| Y | L'Anse | MI | 49946--101 | 1 N. Front Street |
| N | Brighton | MI | 48114--752 | 4605 S. Old US Highway 23 |
| N | Tucson | AZ | 85711 | 5151 E. Broadway Blvd., Suite 135 |
| Y | Kyle | SD | 57752--019 | BIA 2 Main St Lakota Trade Center, Suite 103 |

| Y | Kyle | SD | 57752--034 | 4241 BIA 2, Lakota Trade Center, Suite 103  P.O. Box 340 |
| N | Clinton | LA | 70722 | P.O. Box 967 |
| N | Pittsburgh | PA | 15219--118 | 100 W. Station Square Drive, Ste. 400 |
| N | Moscow | ID | 83843--315 | 912 S Washington Street |
| N | Durham | NC | 27702--536 | P.O. Box 25360 |
| N | Saint Paul | MN | 55106 | 804 Margaret Street |
| N | Washington | DC | 20009--471 | 1401 Columbia Rd, NW Unit C-1 |
| N | Merritt Island | FL | 32952 | 300 S. Plumosa Street |
| N | Buffalo | NY | 14203--124 | 77 Goodell Street, Suite 201 |
| N | Jackson | TN | 38305 | 87 Murray Guard Drive Suite A |
| N | Mountain Grove | MO | 65711 | 1500 N Main St |
| N | Tioga | LA | 71477--070 | PO Box 700 |
| N | Milwaukee | WI | 53205--124 | 1536B W. North Ave |
| Y | Kamuela | HI | 96743--164 | P. O. Box 1642 |
| N | Tarrytown | NY | 10591--583 | 220 White Plains Road, Suite 125 |
| N | Lewiston | ID | 83501--403 | 1626 17th St |
| N | New Orleans | LA | 70127--570 | 6600 Plaza Drive  STE 600 |
| N | New Orleans | LA | 70127--260 | 6600 Plaza Dr Suite 600 |
| N | Washington | DC | 20009--200 | 2448A 18th St NW |
| N | San Antonio | TX | 78210 | 2014 S. Hackberry St |
| N | HOUSTON | TX | 77267--049 | P O BOX 670494 |

| N | Bolivar | MO | 65613--228 | 1630 S. Killingsworth Avenue |
|---|---|---|---|---|
| N | Muscle Shoals | AL | 35661--128 | 4790 2nd St |
| N | Boston | MA | 02135 | 386 Western Ave. |
| N | Raleigh | NC | 27603--136 | 323 West Jones Street  Suite 600 |
| N | New York | NY | 10005 | 28 Liberty Street Floor 34 |
| N | Hauppauge | NY | 11788--373 | 180 Oser Avenue  Suite 800 |
| N | Hauppauge | NY | 11788--402 | 175 Engineers Rd Ste 200 |
| N | Baton Rouge | LA | 70806--000 | Louisiana Community Development Capital Fund, Inc.  3313 Government Street |
| N | LaPlace | LA | 70068--490 | 805 Robin Street |
| N | LOUISVILLE | KY | 40215 | 1126 Berry Blvd |
| N | San Francisco | CA | 94105 | 49 Stevenson Street, Suite 300 |
| N | Lawrence | MA | 01840--186 | 50 Island Street, Suite 103 |
| Y | Reston | VA | 20190--474 | 11710 Plaza America Drive Suite 2000 |
| N | NEW YORK | NY | 10009--744 | 37 AVENUE B |
| Y | Bellingham | WA | 98225--295 | 12 Bellwether Way Suite 224 |
| N | Lansing | MI | 48906 | 502 E. Cesar E Chavez Ave. |
| N | Jackson | MS | 39206--302 | 240 Briarwood Drive |
| N | Bay Springs | MS | 39422--050 | P O Box 508 |
| N | Oakland | CA | 94612--407 | 2101 Webster Street  Suite 1200 |

| N | Marksville | LA | 71351 | P.O. Box 363 |
|---|---|---|---|---|
| N | Lafayette | LA | 70506 | 105 Toledo Drive |
| N | Jacksonville | NC | 28546--674 | 4180 Western Blvd |
| N | Phoenix | AZ | 85036--052 | P.O. Box 20525 |
| N | Chicago | IL | 60637--140 | 5525C S Ellis Ave |
| N | Salisbury | MD | 21804--523 | 314 Civic Avenue |
| N | Boston | MA | 02110--352 | 21 Custom House Street, 8th Floor |
| Y | Pine Ridge | SD | 57770--199 | PO Box 1996 |
| N | Overland Park | KS | 66223 | 7260 West 135th Street |
| N | McGehee | AR | 71654--220 | 301 North Second Street |
| N | Waco | TX | 76701 | 605 Austin Avenue Suite 3 |
| N | Quincy | IL | 62301--223 | 1201 N. 24th St |
| N | Redding | CA | 96049 | P. O. Box 492395 |
| N | Cos Cob | CT | 06807--270 | 126 E Putnam Ave |
| N | Ridgeland | MS | 39157--602 | 107 Marketridge Drive |
| N | Midland | MI | 48640 | 600 W Wackerly |
| N | Memphis | TN | 38115 | 2678 Mount Moriah Ter |
| N | Boston | MA | 02110 | 101 Arch Street, 8th Floor |
| N | Eutaw | AL | 35462 | P.O. Box 568 |
| N | Eutaw | AL | 35462--056 | P.O. Drawer 568 |
| N | Pascagoula | MS | 39567--421 | 3118 Pascagoula Street |
| N | Pascagoula | MS | 39567--421 | 3118 Pascagoula Street |
| N | Raymond | MS | 39154--069 | 308 Raymond Square  P.O. Box 699 |

| N | Clarendon | AR | 72029--270 | 297 Madison Street, P.O.Box 280 |
|---|---|---|---|---|
| N | Merced | CA | 95340--370 | 1911 M St |
| N | DENVER | CO | 80202--492 | 1600 Broadway SUITE 2000 |
| N | Lafayette | LA | 70506--608 | 515 Guilbeau Road |
| N | Edmond | OK | 73013--385 | 2545 S. Kelly Avenue, Suite F |
| N | Flint | MI | 48503 | 1174 Robert T. Longway Blvd. |
| N | Minneapolis | MN | 55407--153 | 3137 Chicago Ave So |
| N | Minneapolis | MN | 55411--263 | 1256 Penn Avenue North Suite 4800 |
| N | Nashville | TN | 37208--290 | 1605 Jefferson St |
| N | Boston | MA | 02110--350 | 21 Custom House Street, 8th Floor |
| N | MIAMI | FL | 33131--150 | 25 SE 2ND AVE STE 240 |
| N | Miami | FL | 33122 | 2190 NW 72nd Ave |
| N | Miami | FL | 33126 | 7855 NW 12 STREET, SUITE 102 |
| N | Lansing | MI | 48906 | 502 E. Cesar E. Chavez Avenue, Suite A |
| N | Lathrup Village | MI | 48076--323 | 27000 Evergreen Rd |
| N | Detroit | MI | 48207--264 | 1155 Brewery Park Blvd Suite 350 |
| N | Portland | OR | 97212--111 | 4008 NE MLK Jr. Blvd |
| N | Baxter | MN | 56425--855 | 13283 Isle Dr |
| N | Bend | OR | 97708--674 | PO Box 6749 |
| N | Columbia | SC | 29201 | 1201 Main, Ste. 1480  Attn: Jeff Larimore |

| N | Omaha | NE | 68118--254 | 515 N 162nd Avenue Suite 202 |
|---|---|---|---|---|
| N | Detroit Lakes | MN | 56501--303 | 119 Graystone Plaza, Suite 100 |
| N | Milwaukee | WI | 53202--361 | 757 North Broadway, Suite 600 |
| N | Minerva | OH | 44657 | 3570 Union AVE SE |
| N | Duluth | MN | 55802--219 | 30 W Superior St Ste 126 |
| N | San Francisco | CA | 94110--500 | 3269 Mission Street |
| N | San Francisco | CA | 94110--189 | 2301 Mission Street Suite 301 |
| N | San Francisco | CA | 94103--346 | 3060 16th Street |
| N | Sun Valley | CA | 91352--205 | 9116 Sunland Blvd |
| N | Sun Valley | CA | 91352--205 | 9116 Sunland Blvd |
| N | Jackson | MS | 39216 | P.O. Box 55889 |
| N | San Francisco | CA | 94103--341 | 3060 16th St |
| N | Mercedes | TX | 78570--312 | 201 S. Texas Ave. |
| Y | Minneapolis | MN | 55408 | WeWork c/o Kit Fordham 1330 Lagoon Ave. 4th Floor |
| N | Modesto | CA | 95355 | 3600 Coffee Road |
| Y | Kaunakakai | HI | 96748--188 | 135 Puali Place |
| N | Missoula | MT | 59802--453 | 229 East Main |
| Y | Great Falls | MT | 59401--360 | 17 5th Street South |
| N | Moundville | AL | 35474 | P.O. Box 158 319 Market Street |
| N | Berea | KY | 40403--151 | 433 Chestnut Street |
| N | Asheville | NC | 28801--279 | 153 South Lexington Avenue |
| N | WAYNESVILLE | NC | 28786 | PO BOX 390 |

| N | Asheville | NC | 28801--332 | 64 Clingman Avenue, Suite 101 |
|---|---|---|---|---|
| N | El Paso | TX | 79903 | 2229 E Yandell |
| N | Dunlap | TN | 37327--703 | 17114 Rankin Avenue North |
| N | Indianapolis | IN | 46208--440 | 3549 N. Boulevard Place |
| N | Springfield | MO | 65809 | 1850 S Blackman Rd, Suite 100 |
| N | Baltimore | MD | 21202--329 | One South Street |
| N | MUSKEGON | MI | 49441 | 65 W LAKETON AVE |
| N | Muskogee | OK | 74401--229 | 1910 W Shawnee St |
| Y | Okmulgee | OK | 74447 | P.O. Box 580 |
| N | Middletown | OH | 45005--554 | 3600 Towne Blvd |
| Y | Browning | MT | 59417--302 | 201 N. Piegan Street  P.O. Box 3029 |
| N | Harlem | MT | 59526 | 163 Food Farm Avenue |
| N | Richmond | IN | 47375--081 | PO Box 817 |
| N | Daly City | CA | 94015--141 | 318 Westlake Center, Suite 270 |
| N | San Antonio | TX | 78238 | 5404 Wurzbach Rd |
| N | Chicago | IL | 60603--429 | 135 S LaSalle St  Suite 3025 |
| N | Washington | DC | 20007--377 | 1101 30th Street, NW Suite 100A |
| N | New York | NY | 10105 | 1345 Avenue of the Americas FL 33 |
| Y | Denver | CO | 80203--391 | 201 N Broadway |
| Y | Denver | CO | 80203--391 | 201 N Broadway |
| Y | Billings | MT | 59101 | 17 N 26th St |
| Y | Laguna | NM | 87026--017 | PO Box 176 |
| Y | Gallup | NM | 87301--581 | 1664 South Second Street |

| Y | Grand Island | NE | 68802 | PO Box 5683 |
|---|---|---|---|---|
| Y | Window Rock | AZ | 86515 | PO Box 4919 |
| N | Washington | DC | 20005--602 | 740 15th St NW, Suite 400 |
| N | Boston | MA | 02284--532 | PO Box 845322 |
| N | Oakland | NE | 68045--113 | 330 N. Oakland Ave. |
| N | St. Paul | MN | 55107 | 481 Wabasha Street S. |
| N | Dover | DE | 19904--272 | 363 Saulsbury Rd |
| N | National City | CA | 91951 | PO Box 420 |
| N | Pittsburgh | PA | 15214--000 | 3923 Perrysville Avenue |
| N | SAINT PAUL | MN | 55104--509 | 625 UNIVERSITY AVE W |
| N | Des Moines | IA | 50310 | 4908 Franklin Ave |
| N | Quincy | MA | 02169--571 | 422 Washington Street |
| N | Baltimore | MD | 21218--603 | 25 East 20th Street , Suite 170 |
| N | Duluth | MN | 55805--187 | 12 East 4th St. |
| N | Reading | PA | 19601--339 | 213 N. 5th Street |
| N | New York | NY | 10018--649 | 306 West 37 Street, Suite 1101 |
| N | Orange | CA | 92867--483 | 128 E. Katella Avenue  Suite 200 |
| N | ROCHESTER | NY | 14620--133 | 570 SOUTH AVENUE |
| N | San Antonio | TX | 78210--392 | 851 Steves Avenue |
| N | Miami | FL | 33128--101 | 300 NW 12th Avenue |
| N | SAN BERNARDINO | CA | 92408 | 1845 Business Center Drive, Suite 120 |
| N | Toledo | OH | 43605--211 | P. O. Box 8125 |
| N | Waco | TX | 76701--190 | 922 Franklin |

| N | Baltimore | MD | 21211 | PO Box 354 711 West 40th Street, Suite 153 |
|---|---|---|---|---|
| N | Tampa | FL | 33607--250 | 3615 West Spruce Street |
| N | Chicago | IL | 60622--226 | 1279 N. Milwaukee Ave. 4th Floor |
| N | Deadwood | SD | 57732--100 | 795 Main Street |
| N | National City | CA | 91910 | PO Box 420 |
| N | Rancho Cucamonga | CA | 91730--600 | 9551 Pittsburgh Ave. |
| N | INDIANAPOLIS | IN | 46204--540 | 111 MONUMENT CIRCLE Suite 1950 |
| N | New York | NY | 10032--380 | 1112 St Nicholas Ave |
| N | Baton Rouge | LA | 70810--190 | 12529 Perkins Rd |
| N | Greenwood | SC | 29649 | PO Box 50777 |
| N | Anchorage | AK | 99503--270 | 2515 A Street |
| N | Silver Spring | MD | 20910--560 | 8484 Georgia Ave  Suite 330 |
| N | Portland | OR | 97205--251 | 1020 SW Taylor Street  Suite #585 |
| N | Newark | NJ | 07103--241 | 274 South Orange Avenue |
| N | Bronx | NY | 10456 | 1185 Boston Road |
| N | Concord | NH | 03301--374 | 7 Wall Street |
| N | New Haven | CT | 06511--314 | 299 Whalley Avenue |
| N | Boston | MA | 02116--624 | 185 Dartmouth Street |
| N | Barberton | OH | 44203--260 | 180 2nd St. SW |
| N | ALBUQUERQUE | NM | 87103--070 | P.O. BOX 705 |
| N | Metairie | LA | 70001--240 | 4401 W Napoleon Ave |
| N | Seattle | WA | 98002 | 515 B Street NE |

| N | New York | NY | 10003--950 | 726 Broadway, Suite 110 |
| N | Newark | NJ | 07106 | 195 Norman Road |
| N | New Orleans | LA | 70119--000 | 2533 Columbus Street Suite 204 |
| N | Newport News | VA | 23606--457 | 1 BayPort Way Ste 350 |
| N | Hoquiam | WA | 98550--200 | 120 Firman Ave |
| N | Macon | GA | 31201 | 555 Poplar Street |
| N | Boise | ID | 83702 | 950 W. Bannock Street, Suite 1100 |
| N | Boise | ID | 83707--222 | P.O. Box 8223 |
| N | Los Angeles | CA | 90010--330 | 3926 Wilshire Blvd,  Ste. 200 |
| Y | Keshena | WI | 54135--999 | N559 Library Road  P.O. Box 790 |
| Y | Lapwai | ID | 83540 | 95 Agency Rd PO Box 114 |
| N | Pendleton | OR | 97801 | 46440 Kusi Rd A-3 |
| N | Elkins Park | PA | 19027--300 | 7301 Old York Road |
| N | Nogales | AZ | 85628--042 | Po Box 421 |
| N | New York | NY | 10004--265 | 5 Hanover Square, 9th FL |
| N | Huntsville | AL | 35805 | 2806 6th Street SW |
| N | Santa Rosa | CA | 95403 | 397 Aviation Blvd |
| N | Fitchburg | MA | 01420--690 | 860 South Street |
| N | Fairview Park | OH | 44126--222 | 22735 Lorain Road |
| N | Bellingham | WA | 98225--311 | 1100 Dupont Street |
| N | Philadelphia | PA | 19132--276 | 1300 W. Lehigh Avenue, Suite 100 |
| N | Elizabethton | TN | 37643 | 980 Jason Witen Way |

| N | San Francisco | CA | 94111--250 | 683 Clay Street |
|---|---|---|---|---|
| N | Duluth | MN | 55802--197 | 202 West Superior Street Suite 311 |
| N | Sisseton | SD | 57262--190 | 104 Ash Street East |
| N | St. Johnsbury | VT | 05819--279 | 51 Depot Square, Suite #2 |
| N | Marquette | MI | 49855 | 101 W. Washington St. Suite 9 |
| N | Caribou | ME | 04736--410 | 11 West Presque Isle Road PO Box 779 |
| N | Santa Fe | NM | 87505--414 | 614 Alta Vista St |
| Y | Harbor Springs | MI | 49740--968 | 1131 W. Conway Road Suite A |
| N | Duluth | MN | 55802--194 | 202 West Superior Street, Suite 610 |
| N | Indianapolis | IN | 46278--601 | 5965 W Technology Center Drive |
| N | Hoyt Lakes | MN | 55750--112 | 283 Kennedy Memorial Dr PO Box 200 |
| N | Shoreline | WA | 98155 | PO Box 55759 |
| N | Bemidji | MN | 56601--311 | 201 3rd Street NW |
| Y | Coulee Dam | WA | 99116--015 | PO Box 154 |
| N | Milwaukee | WI | 53216--182 | 4201 North 27th Street, 7th Floor  Century City Tower |
| N | Charlotte | NC | 28208 | 3601 Mulberry Church Road |
| N | Birmingham | AL | 35213--052 | P O Box 130520 |
| N | San Juan | PR | 00908--006 | PO Box 9061 |
| N | Toledo | OH | 43609--280 | 1638 Broadway St |
| N | Albuquerque | NM | 87198--853 | PO Box 8530 |

| N | Rocky Hill | CT | 06067--180 | 500 Enterprise Dr Ste 4A |
|---|---|---|---|---|
| N | Huntington Beach | CA | 92647 | 7812 Edinger Ave |
| N | Montrose | CO | 81401--569 | 2711 Commercial Way |
| N | Albany | NY | 12207--153 | 50 Beaver Street |
| N | Lacey | WA | 98503 | 649 Woodland Square Loop SE. Suite 100 |
| N | Washington | DC | 20006 | 1889 F Street, NW |
| N | Oak Ridge | LA | 71264 | 105 N. Oak |
| N | Yakima | WA | 98902--296 | 1400 Summitview Avenue. #203 |
| N | Columbus | OH | 43215--352 | 88 East Broad Street,  Suite 1800 |
| N | Clarington | OH | 43915 | 52775 Boston Hill Rd. |
| N | Stillwater | OK | 74074--453 | 601 S. Washington #282 |
| N | John Day | OR | 97845 | 650 West Main |
| N | Omaha | NE | 68111--383 | 2401 Lake Street |
| N | Battle Creek | MI | 49015 | 3141 Capital Ave SW |
| N | Detroit | MI | 48232--058 | P.O. Box 32584 |
| N | EL PASO | TX | 79925--581 | 8870 GAZELLE |
| N | Boston | MA | 02110--144 | 100 Franklin Street, Suite 600 |
| N | Metairie | LA | 70002 | 3131 N I-10 Service Road E |
| N | Ontario | CA | 91762--122 | 1520 N Palmetto Ave |
| N | Sacramento | CA | 95825--854 | 1111 Howe Ave., Suite 125 |
| N | San Carlos | CA | 94070 | 2 Circle Star Way |

| N | Winooski | VT | 05404--226 | 25 WINOOSKI FALLS WAY, SUITE 203 P.O. BOX 67 |
| N | Philadelphia | PA | 19109--102 | 123 S. Broad Street Suite 1930 |
| N | Lansing | MI | 48912--231 | 330 Marshall Street  Suite 105 |
| N | Columbia | SC | 29202--042 | P.O. Box 425 |
| N | Columbia | SC | 29201--282 | 1545 Sumter Street |
| N | Santa Ana | CA | 92705--493 | 1701 E. Saint Andrews Place |
| N | Memphis | TN | 38103--321 | 400 Monroe Ave |
| N | Orlando | FL | 32806 | 945 South Orange Avenue |
| N | Oswego | NY | 13126--031 | 90 East Bridge Street |
| N | Irving | TX | 75061--562 | 1500 N. Loop 12 |
| N | West Monroe | LA | 71292--375 | 1420 Natchitoches St |
| N | Miami | FL | 33145 | 3191 Coral Way Suite 109 |
| Y | Longmont | CO | 80501--110 | 2432 Main St |
| N | Oxford | MS | 38655--403 | 1500 University Ave |
| N | Mountain Grove | MO | 65711--103 | 1500 N Main Street |
| N | Los Angeles | CA | 90017--565 | 1055 Wilshire Blvd.  Suite 1475 |
| N | Eugene | OR | 97401 | 1075 Oak St |
| N | Los Angeles | CA | 90010--141 | 3255 Wilshire Blvd., Suite 1501 |
| N | Oakland | CA | 94612 | 1714 Franklin St, Suite 100 |
| N | Klamath Falls | OR | 97601 | PO Box 1179 |
| N | Riviera Beach | FL | 33404 | 2001 Broadway, Suite 210 |
| N | Columbia | SC | 29201 | 1320 Washington St |
| N | Melrose Park | IL | 60160--142 | 1440 W North Ave |

| N | Panama City | FL | 32405 | 2718 Martin Luther King Jr Blvd |
|---|---|---|---|---|
| N | Louisville | KY | 40299--246 | 2515 Blankenbaker Pkwy |
| N | Chicago | IL | 60619--182 | 600 East 73rd Street |
| N | Charles Town | WV | 25414 | P.O. Box 839 |
| N | Helena | AR | 72342--028 | PO Box 280 |
| N | Burbank | CA | 91502--181 | 100 N First St Ste 400 |
| N | Washington | DC | 20005--289 | 1201 15TH St NW |
| N | Rochester | NY | 14607--191 | 400 East Avenue |
| N | McComb | MS | 39648 | 350 Rawls Drive |
| N | Lawrenceville | GA | 30043--588 | 1505 Lakes Parkway  Suite 100 |
| N | Baton Rouge | LA | 70816--312 | 2675 O'Neal Lane |
| N | Shelton | WA | 98584--352 | 521 W Railroad Avenue |
| N | King of Prussia | PA | 19406--120 | 1004 West 9th Avenue |
| N | Abingdon | VA | 24210--470 | 1173 West Main Street |
| N | Little Rock | AR | 72209 | 5300 West 65th Street |
| N | Austin | TX | 78702--150 | 2921 E. 17th Street  Building D, Suite 1 |
| N | Petersburg | VA | 23805 | 110 Wagner Rd PO Box 3180 |
| N | Mendenhall | MS | 39114--357 | P.O. Box 7 |
| N | Mendenhall | MS | 39114--000 | PO Box 7 |
| N | Greensboro | AL | 36744 | P O Box 520 |
| N | Greenville | MO | 63944--813 | 101 Sycamore St |
| N | San Luis Obispo | CA | 93401 | 1060 Kendall Road |
| Y | Lame Deer | MT | 59043--095 | PO Box 955 509 Cheyenne Ave South |

| N | Philadelphia | PA | 19102--212 | 1500 Market Street  Suite 3500 West |
| N | Greensboro | NC | 27406--220 | 1451 S. Elm-Eugene Street Suite 2121 |
| N | Charlottesville | VA | 22901 | 682 Berkmar Circle |
| N | Piggott | AR | 72454--204 | 212 West Cherry St. |
| N | Piggott | AR | 72454--204 | 212 West Cherry Street |
| N | McComb | MS | 39648--283 | 350 Rawls Drive  PO Box 1666 |
| N | Casa Grande | AZ | 85122 | 1000 East Florence Blvd. |
| N | Pine Bluff | AR | 71601--764 | 1703 River Pines Blvd |
| N | Iaeger | WV | 24844--160 | P.O. Box 368 |
| N | Iaeger | WV | 24844 | 5229 Coal Heritage Rd |
| N | Indianola | MS | 38751--240 | 212 Catchings Ave |
| N | Indianola | MS | 38751--003 | PO Box 31 |
| N | Plaquemine | LA | 70764--331 | 24025 Eden St |
| N | Plaquemine | LA | 70764--331 | 24025 Eden St |
| N | Pocatello | ID | 83204--114 | P.O. Box 1146 |
| N | Portland | OR | 97211--099 | PO Box 11999 |
| N | Bronx | NY | 10462--501 | 2244 Westchester Avenue |
| N | Bronx | NY | 10462 | 2244 Westchester Ave |
| N | Ponce | PR | 00733--022 | Calle Mendez Vigo #57 |
| N | Portland | OR | 97232--255 | 3233 NE Sandy Blvd |
| N | Torrance | CA | 90501 | 370 Amapola Ave. Suite 200A |
| N | Tucson | AZ | 85713--507 | 802 E 46th Street |
| N | Phoenix | AZ | 85034--404 | 1024 E. Buckeye Road Suite 270 |
| N | New York | NY | 10006--300 | 45 Broadway Suite 530 |

| N | Cudahy | WI | 53110--265 | 5656 S Packard Ave |
| N | Largo | MD | 20774--546 | 1801 McCormick Drive  Suite 300 |
| N | Fayetteville | AR | 72703--662 | 3401 East Mission Blvd |
| N | Orlando | FL | 32806 | 301 East Michigan Street |
| N | Fayetteville | AR | 72703 | 2020 E. Joyce Blvd. |
| N | Houston | TX | 77075--241 | 9998 Almeda Genoa Rd |
| N | Magee | MS | 39111--051 | P. O. Box 516 |
| N | Magee | MS | 39111--353 | 220 Main Ave N P. O. Box 516 |
| N | Merrillville | IN | 46410 | 7700 Broadway |
| N | Greensburg | PA | 15601--221 | 425 West Pittsburgh Street |
| N | Mansfield | LA | 71052 | 300 Washington Ave. |
| N | Minneapolis | MN | 55414--103 | 1 SE Main ST, STE 600 |
| N | Detroit | MI | 48202 | 684 W. Baltimore St. Suite 101 |
| N | Providence | RI | 02903--351 | 372 West Fountain Street |
| N | Romulus | MI | 48174--192 | 7665 Merriman Road |
| N | San Juan | PR | 00920 | 55 Calle Resolución |
| N | SAN JUAN | PR | 00908--392 | PO BOX 13926 San Juan Puerto Rico |
| N | Chicago | IL | 60608 | 3156 S Morgan St |
| N | Tucson | AZ | 85711--361 | 4911 East Broadway Blvd. |
| N | Anguilla | MS | 38721--975 | P.O. Box 188 130 Holland Street |

| N | Ware | MA | 01082--135 | 23 West Main Street, Suite #1 |
|---|---|---|---|---|
| N | Questa | NM | 87556 | P.O. Box 500 |
| N | New York | NY | 10020 | 1 Rockefeller Plaza, 9th Floor |
| N | New York | NY | 10020 | 1 Rockefeller Plaza, 9th Floor |
| N | Seattle | WA | 98118--354 | 6951 Martin Luther King Jr Way S, Ste 225 |
| N | El Paso | TX | 79936--771 | 12020 Rojas Dr |
| N | Hamilton | MT | 59840--212 | 501 N 1st St |
| N | Phoenix | AZ | 85040--304 | 410 E Southern Ave |
| N | Los Angeles | CA | 90017 | 660 S FIGUEROA ST, STE 1888 |
| N | Demopolis | AL | 36732--049 | P.O. Box 490 |
| N | Hazard | KY | 41702 | PO Box 7363 |
| N | San Francisco | CA | 94103 | 785 Market Street, Suite 1200 |
| N | Philadelphia | PA | 19103--390 | 1700 Market Street  19th Floor |
| N | Kaufman | TX | 75142 | 315 E Fair Street |
| N | Gulfport | MS | 39503--601 | 8917 Lorraine Road |
| N | New York | NY | 10002--622 | 2 Allen Street, 7th Floor |
| N | East Lansing | MI | 48823--498 | 2843 E. Grand River, #132 |
| N | Pittsburgh | PA | 15219 | 1901 Centre Ave, Suite 200 |
| N | Concord | NH | 03301--532 | 6 Loudon Road Suite 501 |
| N | Dallas | TX | 75215 | 1200 BELLEVIEW ST |
| N | Summerville | SC | 29483 | 200 Marymeade Dr |
| N | Chicago | IL | 60606--531 | 222 West Adams, #3150 |

| | | | | |
|---|---|---|---|---|
| N | Harlingen | TX | 78550 | 1221 Morgan Blvd. |
| N | Richton | MS | 39476--052 | Post Office Box 527 |
| N | Albuquerque | NM | 87105--740 | 301 Rio Bravo Boulevard SE |
| N | Brownsville | TX | 78520--516 | 901 East Levee |
| N | Lakewood | NJ | 08701 | 1750 Cedarbridge Avenue Suite 3 |
| N | Bethlehem | PA | 18015--210 | 1337 E 5th St. |
| N | Prattville | AL | 36066--776 | 2611 Legends Dr. |
| N | Memphis | TN | 38103--222 | 119 Court Suite 100 |
| N | San Antonio | TX | 78212--068 | PO Box 12689 |
| N | Prattville | AL | 36066--776 | 2611 Legends Drive |
| N | VICKSBURG | MS | 39183--341 | 1400 HWY 61 N |
| N | Vicksburg | MS | 39183--341 | 1400 Hwy 61 N |
| N | Beaverton | OR | 97008 | 9125 SW Gemini Dr #100 |
| N | Demopolis | AL | 36732--049 | P. O. Box 490 |
| N | Rockford | IL | 61101 | 120 W. State St., 306 |
| N | Raymond | NH | 03077--232 | 57 Main Street |
| N | Salt Lake City | UT | 84107 | 64 East Winchester Street Suite 330 |
| N | Denver | CO | 80204--813 | PO Box 48138 |
| N | Medford | OR | 97501--794 | 1370 Center Dr |
| N | Turlock | CA | 95382 | 2101 Geer Road Suite 401 |
| N | Muskegon | MI | 49440 | 715 Terrace Street, Suite 101 |
| N | Los Angeles | CA | 90017--243 | 1055 Wilshire Blvd Suite 1220 |
| N | Eau Claire | WI | 54703--631 | 200 Riverfront Terrace |

| N | West Sacramento | CA | 95691--501 | 3120 Freeboard Drive  Suite 201 |
|---|---|---|---|---|
| N | Madison | SD | 57042--022 | 211 South Harth Avenue PO Box 227 |
| N | Ely | NV | 89301--164 | 1320 E Aultman Street |
| N | West Rutland | VT | 05777--044 | 110 Marble St |
| N | Richmond | VA | 23220--101 | 1700 Robin Hood Road |
| N | Birmingham | AL | 35203--186 | 2 20th Street North, Suite 1150 |
| N | Sacramento | CA | 95817--310 | 2411 Alhambra Blvd, Ste. 200 |
| N | Los Angeles | CA | 90014--225 | 309 E 8th Street Suite 601 |
| N | Salt Lake | UT | 84116 | 622 West 500 North |
| Y | Scottsdale | AZ | 85256 | 10005 E Osborn Rd |
| Y | Peridot | AZ | 85542--079 | P.O. Box 790 |
| N | San Francisco | CA | 94114 | 2370 Market St, #103, Box 442 |
| N | San Luis Obispo | CA | 93401--731 | 71 Zaca Lane, Suite 130 |
| N | QUEBRADILLAS | PR | 00678 | PO BOX 1531 |
| N | San Jose | CA | 95103 | P.O. Box 11024 |
| N | Santa Cruz | CA | 95060--450 | 324 Front Street |
| N | Santa Fe | NM | 87501--246 | 1111 Agua Fria Street |
| N | IRWINDALE | CA | 91706 | 12701 SCHABARUM AVE |
| N | Tukwila | WA | 98168 | 12720 Gateway Dr, Suite 207 |
| N | Seattle | WA | 98134--147 | 1521 1st Ave S Ste 500 |
| N | Wewoka | OK | 74884--251 | 210 S Mekusukey Avenue |

| N | Paris | TN | 38242--401 | 210 W Washington Street |
|---|---|---|---|---|
| N | Paris | TN | 38242--401 | 210 W Washington Street |
| N | Batesville | MS | 38606--069 | P. O. Box 690 |
| N | Grand Blanc | MI | 48480 | PO Box 5255 |
| N | Aiken | SC | 29802--081 | Post Office Box 810 |
| N | Aiken | SC | 29802--081 | Post Office Box 810 |
| N | Wewoka | OK | 74884--251 | P.O. Box 749 |
| N | Springfield | OR | 97475 | PO Box 7487 |
| N | Johnson City | TN | 37601 | 333 E Main Street |
| N | Durham | NC | 27702--361 | PO Box 3619 |
| N | Durham | NC | 27701--322 | 301 W. Main St. |
| N | Durham | NC | 27702--361 | P.O. Box 3619 |
| N | San Juan | PR | 00907 | 1256 Ponce de León Avenue, Ste 102 |
| Y | Salamanca | NY | 14779--159 | 90 Ohi:yo Way PO Box 437 |
| N | Dunlap | TN | 37327 | 17114 Rankin Avenue North |
| Y | Cherokee | NC | 28719--120 | PO Box 1200 |
| N | Bowling Green | KY | 42104 | 1609 Campbell Ln |
| N | San Luis Obispo | CA | 93401 | 3855 Broad St |
| N | Saint Paul | MN | 55114--176 | 2388 University Ave W, Suite 300 |
| N | Hickory | NC | 28601 | 882 16th St NE |
| N | Jonesville | LA | 71343 | P.O. Box 8 |
| N | Simmesport | LA | 71369 | 16495 LA Hwy 1 |
| N | Yreka | CA | 96097 | 1420 Fairlane Rd |
| Y | Agency Village | SD | 57262--870 | 45665 Veterans Memorial Dr |
| N | Carbondale | IL | 62902--640 | 395 N Giant City Rd |
| N | Birmingham | AL | 35211--284 | 1101 Martin Luther King Jr Dr |

| N | Germantown | MD | 20874--471 | 19785 CRYSTAL ROCK DR Ste 201 |
|---|---|---|---|---|
| N | Savannah | GA | 31401--449 | 111. E. Liberty Street, suite 100 |
| N | Cleveland | TN | 37311--294 | 1075 Blythe Avenue SE |
| N | Livermore | CA | 94551 | 3156 Constitution Drive |
| N | Spokane | WA | 99224--520 | 3102 W. Whistalks Way |
| N | Slocomb | AL | 36375--064 | Post Office Box 640 |
| N | MARTINS FERRY | OH | 43935 | 1201 S ZANE HIGHWAY |
| N | Fort Pierce | FL | 34950--485 | 2400 Rhode Island Avenue |
| N | Tampa | FL | 33680 | PO Box 310257 |
| N | Charleston | SC | 29407--574 | 1051-A Gardner Road |
| N | Sioux Falls | SD | 57104--201 | 500 N Western Avenue  Suite 100 |
| N | Taunton | MA | 02780--271 | 80 Dean Street |
| N | Tifton | GA | 31793 | PO Box 1505 |
| N | Tifton | GA | 31793 | PO Box 1505 |
| N | Larose | LA | 70373 | P.O. Box 489 |
| N | Chicago | IL | 60609--630 | 5401 S. Wentworth Ave.  Suite 25 |
| N | Lake Village | AR | 71653--072 | P.O. Box 727 |
| N | Nashville | TN | 37228--160 | 201 Venture Circle |
| N | McGehee | AR | 71654--220 | 301 North Second Street |
| N | SUMMERVILLE | GA | 30747 | 10144 COMMERCE STREET |
| N | Somerset | KY | 42501--290 | 2292 South Highway 27 Suite 340 |
| N | Roanoke | VA | 24016--362 | 347 Campbell Avenue |

| N | Arkadelphia | AR | 71923--603 | 601 Main Street |
|---|---|---|---|---|
| N | Little Rock | AR | 72211--350 | 400 Hardin Road, Suite 100 |
| N | ARKADELPHIA | AR | 71923--596 | 605 MAIN ST STE 202 |
| N | Lakewood | NY | 14750--194 | 168 E Fairmount Avenue |
| N | Pueblo | CO | 81004 | 1241 E Routt Ave. |
| N | Jonesville | LA | 71343 | P.O. Box 8 |
| N | Opp | AL | 36467--030 | Post Office Box 307 |
| N | Opp | AL | 36467--030 | Post Office Box 307 |
| N | Biddeford | ME | 04005--945 | 20 Pomerleau Street, Ste 300 |
| N | New Iberia | LA | 70563--313 | 3602 Old Jeanerette Road |
| N | Collierville | TN | 38017--254 | 765 W Poplar Ave |
| N | BATON ROUGE | LA | 70807--530 | 728 HARDING BLVD |
| N | Cordele | GA | 31015--421 | 123 South 7th Street |
| N | Lake Charles | LA | 70607--502 | 2255 E McNeese St |
| N | Natchez | MS | 39121 | P.O. Box 813 |
| N | Hartsville | SC | 29551 | PO Box 1355 |
| N | Greenville | SC | 29603--107 | P O Box 10708 |
| N | Bronx | NY | 10452--820 | 69 East 167th St |
| N | National City | CA | 91950 | 2140 Hoover Avenue, Suite 115 |
| N | Springfield | MA | 01109--312 | 111 Wilbraham Road |
| Y | Juneau | AK | 99801--124 | One Sealaska Plaza  Suite 400 |
| N | San Juan | PR | | Ave. Juan Ponce de León 1018 |
| N | CHICAGO | IL | 60628 | 12433 SOUTH HALSTED |

| N | Opelousas | LA | 70571--190 | P.O. Box 1909 |
| N | St. Francisville | LA | 70775--081 | P.O. Box 818 |
| N | St. Louis | MO | 63108--338 | 3651 Forest Park |
| N | Chicago | IL | 60619 | 8441 S St. Lawrence Avenue |
| N | Slidell | LA | 70458--433 | 550 Pontchartrain Dr |
| N | Star City | AR | 71667 | 116 North Lincoln |
| N | Austin | TX | 78752--370 | 114 E. Huntland Drive |
| N | Canton | OH | 44708 | 2824 Woodlawn Avenue |
| N | Santa Fe | NM | 87505--760 | 813 St. Michaels Dr. |
| N | Wilmington | DE | 19801 | 603 N Church St |
| N | Dover | NH | 03820--383 | Suite 101, Cocheco Falls Millworks  100 Main Street |
| N | Cheboygan | MI | 49721 | PO Box 367 |
| N | Salt Lake City | UT | 84104 | 960 W 1700 S |
| N | Summerville | GA | 30747 | 10144 Commerce St P.O. Box 530 |
| N | El Centro | CA | 92243 | 1068 Broadway Ave |
| N | Hattiesburg | MS | 39402 | 6885 US Hwy 49 |
| N | Tampa | FL | 33610--411 | 6801 E Hillsborough Avenue |
| N | St Paul | MN | 55103--207 | 200 University Avenue West |
| N | Sunset | LA | 70584 | 863 Napoleon Ave |
| N | Los Angeles | CA | 90024 | 1281 Westwood Blvd. Ste. 200 |
| N | New York | NY | 10004--200 | 55 Broad Street, 10th Floor |
| N | Houston | TX | 77002 | 2000 Crawford St, Suite 840 |

| N | Syracuse | NY | 13210--254 | 723 Westcott Street |
|---|---|---|---|---|
| Y | Taholah | WA | 98587--070 | P.O. Box 702 |
| N | Tampa | FL | 33603--503 | 3815 N. Nebraska Avenue |
| N | TACOMA | WA | 98466--622 | 6312 19TH ST W |
| N | St. Paul | MN | 55104--342 | 1954 University Ave W |
| N | St Louis | MO | 63103--183 | 1627 Washington Ave |
| N | Columbus | OH | 43215--311 | 96 North 4th St |
| N | Oak Ridge | TN | 37830 | 112 Administration RD |
| N | Cookeville | TN | 38501 | 121 Poplar Avenue |
| N | Newellton | LA | 71357 | P.O. Box 368 |
| N | Newellton | LA | 71357 | P.O. Box 368 |
| N | Houston | TX | 77034--464 | 12611 Fuqua St |
| N | Austin | TX | 78702 | 1910 E. MLK, Jr. Blvd. |
| N | Dallas | TX | 75203 | 320 S.  R.L. Thornton Freeway  Suite 110 |
| N | Edinburg | TX | 78540--030 | P.O. Box 4650 |
| N | Columbus | OH | 43215 | 175 South Third Street Suite 1250 |
| N | Phenix City | AL | 36867--363 | 1810 Opelika Road |
| N | Providence | RI | 02908 | 333 Smith St |
| N | Hurricane | WV | 25526--927 | 75 Chase Drive |
| N | Irvine | CA | 92606 | 16845 Von Karman, Suite 200 |
| Y | Tahlequah | OK | 74465--166 | Post Office Box 1669 |
| N | Cleveland | MS | 38732--273 | P.O. Box 1000 |
| N | DeKalb | MS | 39328--021 | P.O. Box 217 |

| N | New York | NY | 10018--770 | 1350 Broadway Suite 700 |
|---|---|---|---|---|
| N | Meriden | CT | 06450 | 965 East Main Street |
| N | Cottonport | LA | 71327--036 | P.O. Box 367 |
| N | Hattiesburg | MS | 39404--554 | P.O. Box 15549 |
| N | Jeanerette | LA | 70544--364 | 1331 Main Street |
| N | Oklahoma City | OK | 73104--322 | 420 N. E. 10th Street |
| N | Nashville | TN | 37228 | P.O. Box 281345 |
| N | Boston | MA | 02108--261 | One Washington Mall   12th Floor |
| N | Greenville | MS | 38704--539 | P.O. Box 5399 |
| N | BAY SPRINGS | MS | 39422--905 | 15 East 6th Street |
| N | Mer Rouge | LA | 71261 | 102 Davenport Avenue |
| N | Ripley | MS | 38663--041 | P.O. Box 419 |
| N | Ripley | MS | 38863 | P.O. Box 419 |
| N | Samson | AL | 36477--112 | 2 West Main Street |
| N | Minneapolis | MN | 55419 | 5500 Nicollet Avenue #19590 |
| N | New York | NY | 10005--170 | 80 Pine Street 9th floor |
| N | New York | NY | 10003 | 228 Park Avenue S, Suite 65768 |
| N | Raleigh | NC | 27610--291 | 4021 Carya Drive |
| N | Knoxville | TN | 37934 | 12640 Kingston Pike |
| N | Muncie | IN | 47302 | 4501 S. Delaware Drive |
| N | Seaford | DE | 19973--161 | 1941 Bridgeville Highway  PO Box 1800 |
| N | LAS CRUCES | NM | 88005--327 | 210 E IDAHO |

| Y | El Paso | TX | 79907 | 9180-B Socorro Road Office Ste. 110 |
|---|---|---|---|---|
| Y | Isleta | NM | 87022--076 | P.O. Box 902 |
| N | Oakland | CA | 94612 | 1611 Telegraph Ave, Suite 504 |
| N | Knoxville | TN | 37909 | 6211 Middlebrook Pike |
| N | Toledo | OH | 43607 | 1441 Dorr Street |
| N | Ketchikan | AK | 99901--604 | Tongass Federal Credit Union  2000 Tongass Avenue |
| N | HAHNVILLE | LA | 70057 | P O BOX 560 |
| N | Portland | OR | 97209--395 | 221 NW Second Ave |
| N | Ticonderoga | NY | 12883 | 1178 NYS Route 9N |
| N | Vacaville | CA | 95687--327 | 1 Travis Way |
| N | Dallas | TX | 75201--701 | 3100 McKinnon Street  Suite 1150 |
| N | Mercerville | NJ | 08619--163 | 3111 Quakerbridge Rd. - 2 floor |
| N | Columbus | MS | 39705 | PO Box 8300 |
| N | Irving | TX | 75039 | 6021 Connection Drive, 4th Floor |
| N | Lakewood | CO | 80214 | 7400 W 14th Ave |
| N | San Juan | PR | 00912 | 357 Calle del Parque |
| N | Philadelphia | PA | 19144 | 4700 Wissahickon Ave. Bldg A. Suite 126 |
| N | Troy | AL | 36081--310 | 1000 Highway 231 S |
| N | Chicago | IL | 60608--272 | 1805 S Paulina St. |
| N | Wilmington | DE | 19801--165 | 100 West 10th St.  Suite 300 |

| N | | Newark | OH | 43055--304 | 215 Deo Dr |
|---|---|---|---|---|---|
| N | | New York | NY | 10018--232 | 39 West 37th Street, 7th Floor |
| N | | Winston Salem | NC | 27103--577 | 3200 Truliant Way |
| N | | Little Rock | AR | 72211--380 | 11001 Hermitage Road |
| N | | Chattanooga | TN | 37415--691 | 2186 Northgate Park Ln |
| N | | VISALIA | CA | 93278--501 | PO BOX 5011 |
| N | | Tucson | AZ | 85713--200 | 2500 E 22nd St |
| N | | Tulsa | OK | 74103--342 | 125 W 3rd St, 2nd Fl |
| N | | CHICAGO | IL | 60630--374 | 4464 N. MILWAUKEE AVE. |
| N | | Monticello | AR | 71657--027 | P.O. Box 270 |
| N | | Cranford | NJ | 07016--293 | 75 Chestnut Street |
| N | | Atmore | AL | 36504--000 | P.O. Box 8 |
| N | | Atmore | AL | 36504--000 | PO Box 8 |
| N | | Philadelphia | PA | 19102--000 | 30 South 15th Street   Suite 1200 |
| N | | Bay City | MI | 48708--617 | 1309 N Lincoln St |
| N | | Raceland | LA | 70394 | P. O. BOX 248 |
| N | | Independence | MO | 64055--161 | 1111 East 23rd Street |
| N | | Chicago | IL | 60632--401 | 4444 S Pulaski Road |
| N | | Natchez | MS | 39120--474 | 75 Melrose Montebello Pkwy |
| N | | Holly Springs | MS | 38635--914 | 650 Highway 7S |
| N | | Holly Springs | MS | 38635--058 | P.O. Box 580 |
| N | | Orono | ME | 04473 | 15 Main St |
| N | | Saint Paul | MN | 55114--102 | 2525 Wabash Ave |
| N | | Lafayette | LA | 70506--410 | 805 Bertrand Drive |
| N | | Ann Arbor | MI | 48107--785 | P.O box 7850 |

| N | NEW ORLEANS | LA | 70122--100 | 2000 Lakeshore Dr Ste 127 |
|---|---|---|---|---|
| N | North Little Rock | AR | 72114 | 1101 Vine St |
| N | Charlotte | NC | 28208 | 2320 West Morehead St. |
| N | Houston | TX | 77011 | 6501 Navigation Boulevard Suite E2 |
| N | Phoenix | AZ | 85034 | 1301 East Washington Street, Suite 104 |
| N | New York | NY | 10027--499 | 55 West 125th Street, 11th Floor |
| N | anderson | SC | 29625 | 123 Broadbent Way |
| N | Fort Wayne | IN | 46803--259 | 2135 S. Hanna Street, Suite 130 |
| N | Saint Louis | MO | 63102 | 100 N. Broadway Suite 1110 |
| N | Long Island City | NY | 11101--610 | 13-03B 40th Avenue Ground Floor |
| N | Nashville | TN | 37214--241 | 2622 Old Lebanon Rd |
| N | Los Angeles | CA | 90007 | 3720 S Flower St FL 4 |
| N | Temple Terrace | FL | 33637 | 13101 Telecom Drive Suite 100 |
| N | Salt Lake City | UT | 84115--493 | 154 East Ford Avenue #A |
| N | Rome | NY | 13441 | 584 Phoenix Drive |
| N | Utica | NY | 13501--473 | 1611 Genesee Street |
| N | Sandusky | OH | 44870--720 | 2911 Hayes Ave |
| N | Youngstown | OH | 44505--100 | 4319 Belmont Ave. |
| N | Modesto | CA | 95350 | 1005 W Orangeburg Ave. |
| N | Fresno | CA | 93711--076 | 7035 N. Fruit Avenue |
| N | Bakersfield | CA | 93389 | P.O. Box 9506 |

| N | | | | |
|---|---|---|---|---|
| N | Tucson | AZ | 85712--573 | 2480 North Arcadia Ave |
| N | Guaynabo | PR | 00969--477 | 2400 Carr 177 |
| N | Richmond | VA | 23294 | 7814 Carousel Lane, Suite 100 |
| N | Albuquerque | NM | 87125 | P.O. Box 25483 |
| N | OXNARD | CA | 93030 | 2231 Sturgis Road  Suite A |
| N | Rochester | NY | 14604 | 260 E Main Street, Suite 2701 |
| N | Traverse City | MI | 49684 | 202 E Grandview Parkwav |
| N | Seattle | WA | 98144 | 2100 24th Avenue S., Suite 380 |
| N | Waterloo | IA | 50701--362 | 1827 Ansborough Avenue |
| N | Seattle | WA | 98133 | 11027 Meridian Ave N |
| N | Vermillion | SD | 57069--225 | 105 E Cherry St |
| N | Montpelier | VT | 05601--082 | 7 School Street, PO Box 827 |
| N | Los Angeles | CA | 90044--371 | 1130 West Slauson Avenue |
| N | Philadelphia | PA | 19104 | 3675 Market Street, Suite 200 |
| N | Cleveland | OH | 44104--000 | 11327 Shaker Boulevard Suite 500W |
| N | Richmond | VA | 23294--421 | 7814 Carousel Lane, Suite 100 |
| N | Richmond | VA | 23220--215 | 1840 West Broad Street Suite 200 |
| N | New York | NY | 10004--278 | 85 Broad Street, 18th Floor |
| N | Helena | MT | 59601 | 2910 Prospect Avenue |
| N | Garberville | CA | 95542--311 | 757 Redwood Drive |

| N | Springfield | MO | 65801 | PO Box 1217 |
|---|---|---|---|---|
| N | Montpelier | VT | 05602--450 | 3 Pitkin Court Suite 301E |
| N | Jacksonville | FL | 32202 | 76 S Laura Street |
| N | Washington | DC | 20018--283 | 2012 Rhode Island Ave NE |
| N | Seattle | WA | 98101--310 | 1200 Fifth Avenue, Suite 1406 |
| N | Washington | LA | 70589 | P.O. Box 129 |
| N | Washington | LA | 70589 | P.O. Box 129 |
| N | Olympia | WA | 98501--206 | 330 UNION AVE SE |
| N | Clatskanie | OR | 97016--745 | 101 Truehaak St |
| N | Waynesboro | TN | 38485 | 216 South High St Hwy 64 W |
| N | Waynesboro | TN | 38485--261 | 216 South High St. Hwy 64 W |
| N | Westland | MI | 48186 | 500 S. Wayne Road |
| N | Port Allen | LA | 70767 | 673 Rosedale Road |
| N | Margate | FL | 33063--571 | 1982 N State Road 7 |
| N | Reform | AL | 35481--031 | P.O. Box 310 |
| N | Perrysburg | OH | 43551--526 | 955 Commerce Drive;  Suite A |
| N | Akron | OH | 44308 | 47 N. Main St. Ste 407 |
| N | Buffalo | NY | 14213--114 | 436 Grant Street |
| Y | Ogema | MN | 56569--003 | 407 Main St. E. P.O. Box 38 |
| N | Whitesville | WV | 25209 | 38609 Coal River Road |
| N | Fort Worth | TX | 76104 | 1150 South Freeway  Suite 118 |
| Y | Fort Washakie | WY | 82514--066 | P.O. Box 661 |
| N | Winnsboro | LA | 71295--097 | P.O. Box 970 |
| N | Winnsboro | LA | 71295 | P.O. Box 970 |
| Y | Lac du Flambeau | WI | 54538--058 | P.O. Box 580 |

| N | Milwaukee | WI | 53212--391 | 1533 N RiverCenter Drive |
|---|---|---|---|---|
| N | Albuquerque | NM | 87102--233 | 609 Broadway, NE |
| N | Santa Barbara | CA | 93101--720 | 21 E. Canon Perdido, Suite 301 |
| N | Philadelphia | PA | 19103 | 2010 Chestnut Street |
| N | New York | NY | 10010 | 902 Broadway, 6 Fl |
| N | SAINT PAUL | MN | 55102--461 | 165 WESTERN AVE N STE 8 |
| N | Elkins | WV | 26241 | 316 Railroad Avenue Suite 310 |
| N | Worcester | MA | 01609--322 | 11 Pleasant Street, Suite 300 |
| N | Fitchburg | MA | 01420--311 | 815 Main Street |
| N | San Francisco | CA | 94133 | 930 Montgomery Street, Ste 400 |
| N | Oak Ridge | TN | 37830--790 | 501 Lafayette Dr |
| Y | Klamath | CA | 95548--000 | PO Box 1043 |
| N | Zachary | LA | 70791--049 | PO Box 497 |
| N | Livonia | MI | 48152--261 | 17250 Newburgh Rd |

| Organization Website |
|---|
| www.1199federalcu.org |
| http://www.121fcu.org |
| http://www.1stbergen.com |
| http://www.1stchoicecu.org |
| http://www.1stms.com |
| http://www.3coreeedc.org |
| www.705fcu.com |
| http://aafecdf.org/ |
| https://www.abbeycu.com/ |
| Non given |
| www.acadiafcu.org |
| http://www.aceloans.org |
| https://accessity.org/ |
| https://aofund.org |
| www.accompanycapital.org |
| www.acelerafinancial.com |
| http://www.aedconline.com |
| aeafcu.org |
| www.afenafcu.org |

| |
|---|
| https://www.atniedc.com |
| www.ahsti.org |
| www.ahrhousing.org |
| www.habitatmetrodenver.org |
| http://www.adcminnesota.org |
| http://aeds-mn.org/ |
| akiptan.org |
| http://www.alaskacdfi.org |
| http://www.alaskagrowth.com |
| www.albanycommunitytogether.com |
| http://www.allegancu.com |
| a4cb.org |
| http://www.alltrucu.org |
| http://alpenacreditunion.com |
| altaone.org |
| http://www.altcap.org |
| www.alternatives.org |
| http://www.american1cu.org |
| Not Available |
| Non given |
| www.americanbankandtrust.net |
| https://www.bfim.com/ |
| www.americannonprofits.org |
| www.bankaplus.com |

| |
|---|
| http://www.aneca.org |
| http://www.anewamerica.org |
| www.anstaffbank.com |
| Non given |
| aodfcu.com |
| Non given |
| https://www.apoyo-financiero.com |
| Non given |
| appalachiancommunitycapitalcdfi.org |
| http://www.myacfcu.org |
| https://www.arapahoecu.org/ |
| arbucklefcu.com |
| http://www.aedc1.org |
| Not Available |
| Non given |
| www.afcu.org |
| http://www.arlingtoncu.org/ |
| ascendus.org |
| https://www.ascensioncu.org/ |
| http://ascentra.org |
| https://www.theasianbank.com |
| https://www.theasianbank.com |

| |
|---|
| http://agcu.org/ |
| http://www.assetsPA.org |
| www.asteracu.com |
| Not Available |
| www.atomiccu.com |
| http://auramortgage.com/ |
| www.aventa.com |
| www.awakonfcu.net |
| http://www.bondcu.com |
| www.lendistry.com |
| http://www.eatsplace.com |
| www.bacfunding.com |
| www.bclending.org |
| Non given |
| http://www.bankofokolona.com |
| Non given |
| Non given |
| Not Available |
| http://WWW.BANKOFBROOKHAVEN.COM |
| www.bankofcamilla.net |
| www.bankofcherokeecounty.net |
| http://www.bankcom.com |
| www.bankofcommerceandtrust.com |
| www.bkforest.com |
| www.bankoffranklin.com |

| |
|---|
| Not Available |
| http://www.bankofkilmichael.com |
| www.bankoflakevillage.com |
| www.thebankofmingo.com |
| Non given |
| www.bankofoakridge.bank |
| Non given |
| www.bankofsunset.com |
| http://www.bankofvernon.com |
| http://www.bankofwinona.com |
| www.bankofzachary.com |
| www.bank3.com |
| www.cdcloans.com |
| http://www.bankfirstfs.com |
| http://www.bankfirstfs.com |
| http://www.bankofokolona.com |
| http://www.BankPlus.net |
| Non given |
| www.basilebank.com |
| http://www.brtelco.org/ |
| Non given |
| Non given |
| http://baycu.com |
| http://www.bayfed.com |
| http://www.bcvfund.com |
| Non given |

| |
|---|
| http://www.bcbcc.org |
| www.beechinterplex.com |
| www.beneficialstate.com |
| http://www.beneficialstate.com |
| Non given |
| http://www.berkcofcu.com/ |
| https://www.betterfi.co |
| Non given |
| www.bhamcu.org |
| www.bbif.com |
| tfcmiami.org |
| www.bhclf.org |
| https://bloomcu.org/ |
| www.bluehubcapital.org |
| https://www.blueoxcu.org/ |
| Non given |
| http://www.bnabank.com |
| www.boccapital.org |
| http://www.bofm.com |
| http://www.borderfcu.com |
| http://www.comiteaz.com/programs-border-financial-resources.html |
| bossierfcu.org |

| |
|---|
| Non given |
| https://www.braggmutual.org/ |
| http://www.bvahc.org |
| https:www.brewerycu.com |
| www.bridgeinvestmentcdc.org |
| www.bridgewaycapital.org |
| Non given |
| http://www.bscu.org |
| Non given |
| https://www.brooklynchamber.com/services/financing/ |
| www.brooklyn.coop |
| Not Available |
| www.bcfcu.coop |
| https://www.buckeyecu.org/ |
| https://buildfund.org/ |
| www.buildwealthmn.org |
| http://www.bhope.org |
| http://www.bdcofsc.org |
| https://www.befcor.com/ |
| Non given |
| www.tapintohope.org |
| www.bigaustin.org |

| |
|---|
| http://www.bldc.net |
| http://www.calcoefcu.com |
| www.caldwellbankandtrust.com |
| Not Available |
| Non given |
| www.calhounbanks.com |
| www.clecu.org |
| www.cacapital.org |
| http://www.calcoastal.org |
| http://e-ccrc.org |
| http://www.ccu.com |
| http://www.californiafarmlink.org |
| www.camba.org |
| Non given |
| https://www.campcofcu.com/ |
| https://www.campusfederal.org/ |
| http://www.mybrightpoint.org |
| www.canopycu.com |
| www.csefcu.org |
| http://www.coastalcommunitycapital.org |
| Not Available |
| www.caped.com |
| www.capitalforchange.org |
| www.capitalimpact.org |
| www.capitalplusfin.com |

| |
|---|
| http://www.cardinalcu.com/ |
| thecaresproject.org |
| www.caribefederal.com |
| Non given |
| Non given |
| Non given |
| http://www.carolinafoothillsfcu.coop |
| www.carolinasmallbusiness.org |
| www.carrollbank.com |
| Non given |
| http://www.carterfcu.org |
| http://carverbank.com |
| www.carverstatebank.com |
| http://www.carverstatebank.com |
| http://casecu.org |
| http://www.casebine.com/ |
| Non given |
| www.catalyst4people.org |
| http://www.thecatalyticfund.org |
| Non given |
| Non given |
| www.cbcfcu.org |

| |
|---|
| http://www.cdcli.org |
| mycentennial.bank |
| http://www.thecfii.org |
| http://www.cfra.org/reap |
| http://www.bcloftexas.org |
| www.centralbankkc.com |
| http://www.centralbankkc.com |
| Non given |
| http://ccufl.org |
| Not Available |
| https://www.centralwcu.org |
| https://www.mycentric.org |
| Non given |
| https://www.cbozarks.com/ |
| http://www.centuryhousing.org |
| https://centuryfirstfcu.com/ |
| http://chadronfcu.org |
| www.champstpo.com |
| http://csdc.org |
| www.cneinc.org |

| |
|---|
| http://www.chautauquaopportunities.com |
| http://www.springbankny.com |
| www.chiishobak.org |
| www.cclfchicago.org |
| www.cmecuonline.org |
| Not Available |
| http://www.bank2online.com |
| https://cedac.org/cif/ |
| www.chippewacountycu.com |
| https://chnhousingcapital.org/ |
| http://www.choctaw.org |
| www.choctawhomefinance.web-loans.com |
| Non given |
| http://www.cincinnatidevelopmentfund.org |
| www.cinnaire.com |
| http://www.cpcdc.org |
| Non given |
| http://citizensbk.com |
| http://www.citizensbanktrust.com |
| www.cbt-co.com |
| Non given |
| www.yourcnb.com |

| |
|---|
| http://www.yourcnb.com |
| www.cpbonline.com |
| www.bankcbn.com |
| www.ctbconnect.com |
| http://CITYFEDERALCU.com |
| https://www.cityfirstbank.com/ |
| http://www.cfenterprises.org |
| www.cfhomes.org |
| http://www.CivicCommunities.com |
| Non given |
| www.claritycu.com |
| www.catlabank.com |
| http://www.clearinghousecdfi.com |
| https://clearwatercreditunion.org |
| www.clevelanddevelopmentadvisors.com |
| Non given |
| www.climbfund.org |
| www.clinchfieldcu.com |
| Non given |
| www.ceimaine.org |
| www.coastal24.com |
| CoastHills.coop |
| www.cobblestonecountryfcu.com |

| |
|---|
| http://coloradoenterprisefund.org |
| www.crhdc.org |
| http://www.columbiasavingsandloans.com/ |
| https://columbinefcu.org/ |
| http://nwcolumbus.org |
| www.bankcom.com |
| Non given |
| Non given |
| www.cbozark.com |
| www.commercial-bank.net |
| www.cbtcnet.com |
| www.cbozark.com |
| www.comcapbank.com |
| www.commercialbankms.com |
| www.cbtcnet.com |
| https://www.commodoreperryfcu.com/ |
| www.commoncapitalma.org |
| www.ecommonwealthbank.com |
| http://www.CommunitiesU.org |
| www.c1stcreditunion.com |
| http://www.casaoforegon.org |
| www.capservices.org |
| Non given |

| |
|---|
| http://www.communitybank.net |
| www.community-bank.net |
| http://www.communitybank.net |
| http://www.BANKCBB.COM |
| http://www.cbponline.org |
| www.communitycapitalny.org |
| http://www.communitycapitalvt.org |
| www.yourbetterbankingchoice.com |
| http://www.ccombank.com |
| www.communitycreditunion.com |
| https://www.ccuflorida.org |
| www.candeurgroup.com |
| www.cdcapital.org |
| www.cdfiton.org |
| cdcutah.org |
| www.cdr-nebraska.org |
| www.cdt.biz |
| www.cdvca.org |
| cedf.com |
| http://www.cedsfinance.org |

| |
|---|
| http://www.comfirstcu.org |
| www.cffcu.biz |
| www.communityfirstfund.org |
| Not Available |
| www.olcdc.org |
| chc-capitalfund.org |
| CommunityHousingCapital.org |
| http://thechf.org |
| https://www.chsainc.org/ |
| cicville.org |
| www.cicchicago.com |
| www.capitalizingIndiana.org |
| http://www.communitylendingworks.org/ |
| www.newjerseycommunitycapital.org |
| http://www.mycommunityloanfund.org |
| Non given |
| www.nwhomepartners.org |
| http://www.cplusfcu.org |
| www.communityp.com |
| http://communitypromisefcu.org |

| |
|---|
| www.andpi.org/loanfund |
| http://www.crfusa.com |
| http://communitysouth.net |
| www.cvky.org |
| www.communityvisionca.org |
| http://communityworkscarolina.org |
| http://www.communityworkswv.org |
| www.lcdgroup.org |
| https://concordfcu.org/ |
| http://www.concordiabank.com |
| N/A |
| www.connectbank.us |
| http://www.connectcu.org/ |
| www.connectidaho.org |
| http://www.connexcu.org/ |
| https://www.consolidatedccu.com/ |
| www.cookinletlending.com |
| www.lomasverdes.coop |
| Non given |
| https://municoop.com/ |
| www.caparra.coop |
| www.mocacoop.com |

| |
|---|
| www.cooprr.com |
| www.maunacooppr.com |
| Non given |
| www.larcoop.com |
| Non given |
| www.aguacoop.com |
| www.buenacoop.com |
| bonicoop.com |
| Non given |
| www.coopacop.com |
| www.credicentrocoop.com |
| www.quebradacoop.com |
| www.caguascoop.com |
| www.caribecoop.com/ |
| www.gubecoop.com |
| www.cidrenacoop.com |
| Non given |
| www.crh.coop |
| www.cupeyalto.coop |
| www.adjuntascoop.com |
| Non given |
| www.caborojocoop.com |
| Non given |

| |
|---|
| Non given |
| www.isabelacoop.com |
| Non given |
| www.juanadiaz.coop |
| www.educoop.com.pr |
| www.trabajacoop |
| www.fedecoop.com |
| www.biopharma.coop |
| www.universicoop.com |
| Non given |
| https://coopagentesloteriapr.com |
| www.fondocoop.com |
| Non given |
| www.custo-coop.com |
| Non given |
| Non given |
| www.cooprincon.com |
| Non given |

| |
|---|
| Non given |
| Non given |
| www.judiccop.com |
| www.valencoop.com |
| Non given |
| www.floridacoop.com |
| Non given |
| www.haticoop.com |
| Non given |
| www.islacoop.com |
| Non given |
| www.lapuertorriquena.com |
| www.regladeoro.coop |
| www.sagradacoop.com/ |
| Non given |
| www.coopmorovena.com |
| www.nagucoop.com |
| http://www.candelcoop.coop |
| www.cooporiental.com |
| www.padremacdonald.com |
| www.parrocoop.com |
| www.cooperativapepiniana.com |

| |
|---|
| www.coopricodairy.com |
| Non given |
| www.coopsanjose.com |
| www.guracoop.com |
| www.solcooppr.com |
| www.tucooppr.com |
| Non given |
| www.vegacoop.com |
| www.vbcoop.com |
| www.villa.coop |
| www.yabucoop.com |
| Non given |
| cbaclenders.com |
| http://www.coopfcu.org |
| www.coopfund.coop |
| WWW.COPIAHBANK.COM |
| www.copiahbank.com |
| www.cbfcreditunion.com |
| corecommunitypartners.com |
| https://www.corecu.org |
| www.coretechintl.com |

| |
|---|
| http://www.cofecc.net |
| www.csh.org |
| www.hawaiiancouncil.org |
| www.covantagecu.org |
| Non given |
| Non given |
| www.cpmfed.com |
| http://www.craft3.org |
| http://cuatlanta.org |
| http://www.cuone.org |
| https://cresercapital.org/ |
| http://www.ckbonline.com |
| Non given |
| Non given |
| https://www.culleywoodcapital.com |
| cumberlandcapitalpartners.org |
| https://www.cuttingedgefcu.org |
| www.dcfcu.org |
| www.dakotabusinesslending.com |
| dakotaresources.org |
| http://dayair.org/ |

| |
|---|
| www.citywidedev.com |
| http://www.dgefcu.org |
| Non given |
| Non given |
| Non given |
| http://www.deltabk.com |
| democracyfcu.org |
| demopolisfcu.com |
| https://denkyemcoop.com/ |
| www.descofcu.org |
| www.detroitdevelopmentfund.com |
| www.drifund.com |
| http://www.diamondlakesfcu.org |
| http://www.thedof.org |
| http://www.dbedc.org |
| www.dkp.org |
| www.DreamSpring.org |
| Non given |
| http://https://www.dupaco.com |
| http://www.mydccu.com |
| http://www.eaglefederal.org |
| http://eagleonecu.com |
| https://sites.google.com/view/eefcfcu |

| |
|---|
| Non given |
| http://www.emdc.org |
| https://www.habitatebsv.org/habitatcommunitycapital |
| http://www.entdevgroup.org/ |
| http://www.ecdi.org |
| http://www.edfc.org |
| www.lendinglinkomaha.org |
| www.economicjusticefund.org |
| http://worc-pa.com |
| https://myedgefund.org/ |
| edistofederalcu.org |
| www.pvida.net |
| https://www.elementfcu.org |
| www.elgacu.com |
| www.evfcu.org |
| www.ercu.org |
| Non given |
| www.engagefcu.org |
| http://theenterprisecenter.com/capcorp/ |
| http://www.enterprisecommunity.org |
| Non given |
| http://www.eifcu.org |

| |
|---|
| www.entrecapital.com |
| http://www.myentrepreneurworks.org |
| http://www.envisioncu.com |
| www.efcula.org |
| http://www.eriefcu.org/ |
| http://essentialfcu.org |
| http://www.everyonesfcu.com |
| Non given |
| Non given |
| https://www.excitecu.org/ |
| http://expresscu.org/ |
| Non given |
| https://www.fairwinds.org |
| www.faithcommcu.com |
| https://www.familiarcoop.com/ |
| http://fmbms.com |
| Non given |
| www.fbtbly.com |
| www.farmers24.com |
| https://www.fmbanking.com/ |
| http://fbtbank.com/ |
| http://www.fbtbank.com |
| www.fahe.org |
| Non given |

| |
|---|
| feed-hunger.com |
| Non given |
| www.felicianabank.com |
| http://fellowshipchicagocu.com |
| http://www.fergusonfcu.org |
| Not Available |
| https://www.fidelitybanker.com/ |
| www.figloans.com |
| www.financefund.org |
| http://www.manateecfcu.org |
| https://fpcu.org/ |
| https://www.myfpcu.com |
| https://www.myfinancialresources.org |
| http://www.finanta.org |
| thefinestfcu.org |
| Non given |
| www.aiccw-facc.org |
| http://www.firstamerican.org |
| http://www.fanb.net |
| http://www.thefirstbank.com |
| Non given |
| http://www.firstcentralcu.com |

| |
|---|
| http://www.firstchildrensfinance.org |
| Non given |
| http://www.firstcommercecu.org |
| Non given |
| Non given |
| www.fccbi.org |
| http://febank.com |
| http://febank.com |
| http://www.firstfamilyfcu.com |
| Non given |
| www.firstwithus.com |
| https://www.ffnm.org/ |
| Non given |
| http://www.fgbusa.com |
| www.ficu.com |
| www.firstindependence.com |
| Non given |
| myfm.bank |
| Non given |
| Non given |
| www.fnbandt.com |
| Non given |
| www.firstnb.bank |
| www.fnboneida.com |
| www.fnbusa.com |

| |
|---|
| Non given |
| www.fnbop.com |
| Non given |
| http://www.fnboxford.com |
| www.firstnationsfinancial.org |
| Non given |
| www.firstpioneers.com |
| Non given |
| http://firstsecuritybk.com |
| http://www.fsb-ms.com/ |
| http://www.fswb.com |
| http://www.fswb.com |
| Non given |
| Non given |
| Non given |
| www.fsbmybank.com |
| www.firststatebnk.bank |
| www.fsbtrust.com |
| www.firststatewarren.com |
| http://www.fsbmybank.com |
| Non given |
| www.fnbandt.com |
| www.unionbnk.com |
| Non given |
| http://www.bankofvernon.com |
| http://firstlightfcu.org |

| |
|---|
| 5rlf.org |
| https://www.fivestarcu.com |
| www.bankable.org |
| www.fclf.org |
| http://www.flcu.org |
| http://www.fsucu.org/ |
| www.fnbtoday.com |
| http://www.fnboxford.com |
| http://fnbop.com |
| https://www.fnbc.us/ |
| https://www.fnbc.us/ |
| Non given |
| https://foodcap.org |
| http://www.forgefund.org |
| http://www.fortfinancialcu.org |
| http://www.ftrandallfcu.com/ |
| www.forteracu.com |
| www.forwardci.org |
| www.fourbands.org |
| www.fourdirectionsmaine.org |
| www.frankenmuthcu.org |
| Non given |
| www.bankoffranklin.com |
| https://fsbnet.com/ |
| Non given |
| www.freedomfirst.com |

| |
|---|
| http://www.fnwcu.org/ |
| www.fresnoahf.org |
| Non given |
| http://www.FrontierKY.org |
| Non given |
| http://www.gatewaycdfi.com |
| https://www.gecu.com/ |
| http://www.genesee.coop |
| Non given |
| www.genesis.bank |
| http://www.genesisfund.org |
| http://www.genesisla.org |
| http://www.georgiacitiesfoundation.org/ |
| http://www.gesa.com/ |
| Non given |
| https://www.gibslandbank.com/ |
| https://www.gnbank.net |
| http://www.goldenbank-na.com/index.htm |
| http://gwcu.org |
| http://www.grameenamerica.org |
| http://www.growbusiness.org |
| https://www.bofm.com/ |
| http://mcconecu.com |
| http://www.GrowGreatFallsMontana.org |

| |
|---|
| Non given |
| greatlakeswbc.org |
| http://www.gndc.org |
| www.greatnwfcu.com |
| http://www.justinepetersen.org/small_business/great_rivers_community_capital1/ |
| Non given |
| www.gsnb.com |
| Non given |
| www.gcmi.org |
| greaterclevcu.com |
| www.gjdc.org |
| www.greaterkcu.org |
| http://www.gmhf.com |
| http://www.gncu.org |
| http://www.gnofcu.com |
| www.gnecorp.org |
| grhp.org |
| http://www.greencountryfcu.com |
| www.greenlineventures.com |
| Non given |
| Non given |

| |
|---|
| http://www.greenvilleheritage.com |
| https://greenwoodarchercapital.org/ |
| http://www.greylock.org |
| www.ndconline.org |
| www.growfinancial.org |
| http://www.growsd.org |
| https://www.growthpartnersaz.org/ |
| http://www.guadalupecu.org |
| http://www.gbtonline.com |
| www.guaranty-bnk.com |
| Non given |
| Not Available |
| https://www.myguardiancu.com/ |
| http://www.guardianscu.coop |
| http://www.gulfcoastcommunityfcu.org |
| Non given |
| http://habitatdane.org |
| Non given |
| http://www.iowahabitat.org |
| www.hfhmn.org |
| habitatoregon.org |
| Non given |

| |
|---|
| Non given |
| www.hapo.org |
| https://www.theharborbank.com/ |
| www.harborcdc.org |
| www.TheHarborBank.com |
| https://www.harborstone.com |
| https://www.hefnyc.org |
| HartfordLoans.org |
| http://www.hedco-ct.com |
| Non given |
| http://www.hawaiicentral.org |
| www.HawaiiCommunityLending.com |
| http://www.hcrchawaii.com |
| https://www.hawaiifcu.org |
| www.hawaiifirstfcu.com |
| http://hawaiihabitat.org/ |
| www.hdc-nw.org |
| https://hotfcu.org/ |
| http://www.heartcu.org |
| www.hnb.com |
| www.troybankandtrust.com |
| Non given |
| http://www.hhocmortgage.org |

| |
|---|
| www.hmong.org |
| http://hmongchamber.org |
| www.hccdc.org |
| www.bankofhollysprings.com |
| http://www.holmesbk.com |
| Not Available |
| www.HolyRosaryCU.org |
| www.homehq.org |
| N/A |
| www.homelandfsbank.com |
| https://www.homeownershiplending.org/loanprogram |
| homesarepossible.org |
| www.homesfund.org |
| www.homesightwa.org |
| www.homewise.org |
| https://www.hopecu.org |
| http://www.hopecu.org |
| http://hopesouth.org |
| http://www.hopewellfcu.org |
| hopicredit.us |
| http://www.myhorizoncu.org |
| www.ruralhome.org |
| www.hdfconnects.org |

| |
|---|
| www.housingpartnership.net |
| www.sbhousingtrust.org |
| www.housingtrustfundvc.org |
| http://www.housingtrustsv.org |
| http://www.hbdi.org |
| www.hvadc.org |
| www.headcorp.org |
| Not Available |
| www.ica.fund |
| www.iff.org |
| www.impactcapital.org |
| http://www.impactdf.org |
| www.impactservices.org |
| www.impactseven.org |
| www.inclusiv.org |
| www.inclusiveaction.org |
| http://www.independentfcu.org |
| www.insouth.com |
| http://www.ilcc.net |
| www.inhp.org |
| http://www.industrial-bank.com |
| http://www.industrialcu.org |

| |
|---|
| http://www.ifound.org |
| http://www.innovationworks.org |
| http://www.innovationsfcu.org |
| www.inroadscu.org |
| www.insouth.com |
| www.instepmembers.com |
| www.theinstitutenc.org |
| http://www.nhtinc.org/ice.php |
| http://www.inbk.com |
| http://www.iistl.org |
| interstatecu.org |
| investdetroit.com |
| Non given |
| Non given |
| Non given |
| http://irc-ceo.org/ |
| http://www.ironworkersfcu.org |
| Not Available |
| www.ithacanhs.org |
| www.jarigrowthfund.com |
| Non given |

| |
|---|
| http://www.jetstreamfcu.org |
| www.hellojust.com |
| www.justinepetersen.org |
| www.katahdinfcu.com |
| kgefcu.org |
| http:// |
| http://www.kyhabitat.org |
| www.khic.org |
| http://kerrcountyfcu.com |
| www.bankofkilmichael.com |
| http://www.kinecta.org |
| www.kitsapcu.org |
| http://www,lafuerzacdc.org |
| http://www.oubol.com |
| http://www.homesteadcs.org |
| Non given |
| http://www.lakecountycdc.org/ |
| https://lhcu.org |
| https://www.lakesuperiorcdc.com/ |
| https://www.laketrust.org/ |
| http://www.lakeviewcommunitycapital.com/ |
| Not Available |

| |
|---|
| www.lakotafunds.org |
| landmarkbankla.com |
| http://www.landmarkscommunitycapital.org |
| https://latahcu.coop |
| www.latinoccu.org |
| http://www.ledcmn.org |
| http://www.ledcmetro.org |
| www.launchcu.com |
| launchny.org |
| Leaderscu.com |
| https://www.legacybankandtrust.com/ |
| www.legacyfinancialfcu.org |
| www.lrcmke.com |
| http://www.lhcdfi.org |
| www.leviticusfund.org |
| http://lewisclarkcu.org |
| www.libertybank.net |
| http://www.libertybank.net |
| www.lifeasset.org |
| www.liftfund.com |
| lightcommercecu.org |

| |
|---|
| www.fsbmo.com |
| http://www.listerhill.com |
| www.leaffund.org |
| http:/www.lgfcu.org |
| www.lisc.org |
| http://www.LIHP.org |
| http://www.lisbac.org |
| Non given |
| http://www.louisianafcu.org |
| http://www.lhomeky.org |
| http://www.liifund.org |
| www.mccinvest.org |
| Not Available |
| www.lespfcu.org |
| www.lummicdfi.org |
| Non given |
| http://www.magfedcu.org |
| http://www.bankmagnolia.com |
| www.mainstreetlaunch.org |

| |
|---|
| Non given |
| Non given |
| www.marinefederalhb.org |
| http://www.marisolcu.org |
| www.maroonfinancial.org |
| www.marylandcapital.org |
| http://www.mhic.com |
| www.mazaskacdfi.org |
| https://www.mazuma.org/ |
| Non given |
| mccif.org |
| http://membersfirstccu.com/ |
| www.m1cu.org |
| https://www.memberscu.coop/ |
| http://www.mecuanywhere.com |
| www.mfcu.net |
| http://www.memphiscu.org/ |
| mentorworks.com |
| Non given |
| http://www.mfbusa.com |
| Not Available |
| http://www.mandmbank.com |
| http://www.mpbank.net |

| |
|---|
| Non given |
| www.merco.org |
| www.mercycommunitycapital.org |
| www.merituscu.net |
| http://www.metafund.org |
| http://www.metrocommunitydevelopment.com |
| http://www.mccdmn.org |
| http://www.meda.net |
| www.metrotcu.com |
| www.mhic.com |
| http://www.miamibaysidefoundation.org |
| www.mpscu.org |
| mdahfi.org |
| www.michigancommunitycapital.org |
| https://michiganfirst.com/ |
| www.miwf.org |
| http://mesopdx.org |
| www.mmfcu.org |
| http://www.midoregon.com |
| http://www.midlandshousing.org |

| |
|---|
| mhdfinc.com |
| www.mmcdc.com |
| http://www.medconline.com |
| minervacreditunion.com |
| http://www.mpecu.com/ |
| http://missionassetfund.org |
| http://medasf.org/programs/adelante-fund-mission-community-loans-small-business-loans-san-francisco/ |
| http://www.mnbsf.com |
| www.missionvalleybank.com |
| www.missionvalleybank.com |
| www.msfcu.us |
| Not Available |
| www.texasnational.com |
| mnisotafund.org |
| www.mocse.org |
| http://www.molokaicommunityfcu.com |
| www.mofi.org |
| http://www.nwmt.org |
| Non given |
| http://www.mtassociation.org |
| www.mountainbizworks.org |
| www.mountaincu.org |

| |
|---|
| http://www.mtnhousing.org |
| www.mountainstarfcu.org |
| Non given |
| mtzionfcu@sbcglobal.net |
| http://www.multiplicu.com |
| http://www.mecu.com |
| muskfedcu.com |
| www.mfcuonline.org |
| https://www.MvskokeFund.org |
| www.myusacu.com/ |
| www.nacdcfinancialservices.com |
| Non given |
| http://www.natcocu.org |
| http://www.naac.org |
| www.nalcab.org |
| www.ncif.org |
| http://www.nhtinc.org/nhtcdf.asp |
| http://www.bcfcapital.com |
| www.nabna.com |
| www.nativeamericanbank.com |
| www.nadc-nabn.org |
| www.nativecap.org |
| www.npfh.org |

| |
|---|
| https://native360.org/ |
| http://www.navajocdfi.com |
| www.ncrc.org |
| www.ndconline.org |
| www.nebbiz.org |
| Non given |
| http://www.neighborgoodpartners.org |
| http://www.mynnb.com |
| www.ncd-fund.org |
| www.ndc-mn.org |
| http://www.neighborhoodfinance.org |
| www.nhsmass.org |
| http://nhsbaltimore.org |
| www.1roofhousing.org |
| http://www.nhsgreaterberks.org |
| www.nhsnyc.org |
| www.nwoc.org |
| www.nwcprochester.org |
| http://nhsofsa.org |
| www.nhssf.org |
| http://www.nhsie.org |
| http://nwtoledo.org |
| www.nw-waco.org |

| |
|---|
| https://www.baltimoreniif.org |
| www.nlp-inc.com |
| www.nhschicago.org |
| http://neighborworksdhr.org |
| www.mynnb.com |
| http://nphsinc.com |
| Non given |
| www.neighborhoodtrustfcu.org |
| https://www.neighborsfcu.org/ |
| www.mynucu.org |
| www.nwalaska.org |
| www.neighborworkscapital.org |
| http://noah-housing.org |
| www.newcommunityfcu.org |
| www.newcovenantcreditunion.org |
| www.communityloanfund.org |
| http://www.startbank.com |
| http://www.newhopehousinginc.org/ |
| http://www.newhorizonfcu.com |
| www.loanfund.org |
| http://www.noffcu.org |
| http://dioceserroseattle.org |

| |
|---|
| http://www.nyufcu.com |
| www.nbeecu.org |
| www.newcorpinc.com |
| www.bayportcu.org |
| www.newrizonsfcu.com |
| www.newtownmacon.com/loans |
| www.newwestcapital.org |
| www.nwboise.org |
| www.nhslacounty.org |
| www.niicap.org |
| www.nimiipuufund.org |
| Nixyaawii-cdfi.org |
| http://www.noahbank.com |
| http://www.nogalescdc.org |
| www.nff.org |
| http://www.neighborhoodconcepts.org |
| https://www.northbaycu.com/ |
| http://northcentralmassonline.com |
| www.nccuonline.com |
| http://northcoastcu.com/ |
| www.npfp.org |
| www.bemycu.org |

| |
|---|
| http://www.necfcu.org |
| http://www.entrepreneurfund.org |
| www.growsd.org |
| http://www.ncic.org |
| www.northerninitiatives.org |
| www.nmdc.org |
| http://www.nmsefcu.org |
| nscdi.org |
| http://www.northlandfdn.org |
| www.northparkccu.org |
| Non given |
| http://www.nwaccessfund.org |
| http://www.nwmf.org |
| www.thenndf.org |
| http://www.nwscdc.org |
| Non given |
| www.nrsfcu.com |
| www.nuestracoop.coop |
| www.nuevaesperanzaccu.org |
| http://www.nusenda.org |

| |
|---|
| http://www.nutmegstatefcu.org |
| www.nuvisionfederal.com |
| www.nuvista.org |
| http://www.pursuitlending.com |
| www.obee.com |
| www.oasfcu.org |
| Non given |
| http://www.orfh.org |
| Non given |
| www.ohiovalleycu.org |
| www.okatfoundation.org |
| www.oldwestfcu.org |
| www.Omaha100.org |
| http://www.omnicommunitycu.org |
| http://www.OneDetroitCU.org |
| http://WWW.ONESOURCEFCU.ORG |
| http://www.oneunited.com |
| www.beonpath.org |
| Non given |
| www.openingdoorsinc.org |
| https://oportun.com/ |

| |
|---|
| http://www.oppsvt.org |
| www.ofn.org |
| http://www.oppfund.org |
| www.sccommunitybank.net |
| Non given |
| https://www.orangecountyscu.org |
| http://www.orionfcu.com |
| Non given |
| www.oswegofcu.org |
| www.ontheroadlending.org |
| https://www.ouachitavalleyfcu.org/ |
| http://www.ourmicrolending.com |
| www.oweesta.org |
| http://www.oubol.com |
| https://www.legacybankandtrust.com/ |
| www.pacela.org |
| www.wesaveyou.com |
| http://www.pcrcorp.org |
| Non given |
| www.mypcfcu.org |
| www.pbcbbic.biz |
| palmettocitizens.org |
| http://panamerbank.com |

| |
|---|
| http://www.pefcu.org |
| www.parkcommunity.com |
| Not Available |
| www.partnercapital.org |
| www.hnb.com |
| https://partnersfcu.org/ |
| www.pcgloanfund.org |
| http://www.pseci.org |
| Non given |
| http://peachstatefcu.org |
| http://www.pelicanstatecu.com |
| https://www.pcfcu.org/ |
| http://www.patf.us |
| www.peopleinc.net |
| www.providingequalopportunities.org |
| www.peoplefund.org |
| www.peoplesadvfcu.org |
| http://www.peoplesbank-ms.com |
| http://peoplesbank-ms.com |
| www.peoplesbankofgreensboro.com |
| www.peoplescommunitybank.com |
| http://www.pshhc.org |
| www.peoplespartners.org |

| |
|---|
| http://www.PIDCphila.com |
| www.piedmontbusinesscapital.org |
| www.piedmonthousingalliance.org |
| www.piggottstatebank.com |
| www.piggottstatebank.com |
| www.pnb-ms.net |
| pinalcountyfcu.com |
| pbcbcu.org |
| https://www.pioneercommunitybank.com/ |
| Non given |
| http://www.planters-bank.com |
| www.planters-bank.com |
| Non given |
| www.plaqbank.com |
| http://www.nwpocatello.org |
| www.pointwestcu.com |
| https://www.poncebank.com |
| Non given |
| www.facebook.poncenhs/Ponce Neighborhood Housing Services |
| www.portlandhousingcenter.org |
| www.povsol.com |
| http://www.pmhdc.net/ |
| prestamosloans.com |
| www.pcdc.org |

| |
|---|
| http://www.primefinancialcu.org |
| www.fscfirst.com |
| Non given |
| www.prioritycu.org |
| Non given |
| http://www.plus4cu.org |
| http://www.priorityonebank.com |
| http://www.priorityonebank.com |
| www.profinancefcu.com |
| www.progressfund.org |
| www.progressivenational.com |
| www.propelnonprofits.org |
| www.prosperusdetroit.org |
| http://www.revolvingfund.org |
| http://www.pscunow.com |
| Non given |
| Non given |
| http://www.pulaskisavings.com/ |
| http://www.pyramidfcu.com |
| Not Available |

| |
|---|
| http://www.qvcdc.org |
| Non given |
| https://www.quontic.com/ |
| http://www.quonticbank.com |
| http://www.rvcdf.org |
| www.tfcu.coop |
| ravallicountyfcu.org |
| www.razafund.org |
| Non given |
| Non given |
| https://www.redbudfinancialalternatives.org/ |
| https://redf.org/what-we-do/impact-lending/ |
| http://www.reinvestment.com |
| http://www.relyoncu.org/ |
| www.rclfms.com |
| http://www.renaissance-ny.org/ |
| https://www.rendeprogresscapital.com/ |
| https://cgfund.org |
| http://www.rocusa.org |
| https://www.r1cu.org/ |
| https://www.revfcu.com/ |
| http://www.renovofinancial.com/ |

| |
|---|
| rgvcu.coop |
| http://www.richtonbank.com |
| https://www.riograndecu.org |
| www.rgvmultibank.com |
| www.njreef.org |
| www.therisingtide.org |
| http://www.riverbankandtrust.com |
| http://rivercitycapital.org/ |
| https://www.rivercityfcu.org/ |
| Non given |
| https://www.riverhillsbank.com |
| https://www.riverhillsbank.com |
| https://www.rivermarkcu.org/ |
| www.robertsonbanking.com |
| Non given |
| http://www.redc.com |
| www.rmcrc.org |
| http://www.rmmfi.org |
| https://www.roguecu.org/ |
| rollingf.org |
| www.route31cu.com |
| http://www.rbbusa.com |
| http://www.rcu.org |

| |
|---|
| www.rcac.org |
| http://reedfund.coop |
| http://www.rndcnv.org |
| nwwvt.org |
| https://www.rvafinancial.com/ |
| http://www.sabrefinance.org |
| http://www.nwsacramento.org |
| https://www.caminofinancial.com/ |
| www.nwsaltlake.org |
| http://www.srfsi.com |
| Not Available |
| www.sfhaf.org |
| http://www.slochtf.org |
| www.sanrafael.coop |
| www.sccfcu.org |
| http://www.scccu.org |
| www.housingtrustonline.org |
| http://www.scefcu.org |
| www.businessimpactnw.org |
| www.smcu.org |
| www.ssbok.com |

| |
|---|
| Non given |
| Non given |
| http://firstsecuritybk.com |
| www.securitycu.org |
| http://www.securityfederalbank.com |
| http://www.securityfederalbank.com |
| www.ssbok.com |
| http://www.selco.org |
| www.selectsevencu.org |
| www.self-help.org |
| http://www.self-helpfcu.org |
| www.self-help.org |
| www.semilleropartners.com |
| http://www.sniedc.org |
| Non given |
| http://www.sequoyahfund.org |
| http://www.socu.com |
| http://www.sesloc.org |
| www.sharedcapital.coop |
| www.shufordcu.org |
| Non given |
| https://www.simmesportstatebank.net/ |
| www.siskiyoucu.org |
| http://www.sisseton-wahpetonfcu.com |
| www.siucu.org |
| www.sixthavebaptistfcu.org |

| |
|---|
| https://www.mcefcuhb.org/ |
| www.sbacsav.com |
| http://www.creditunions.cc/bradley |
| http://www.smw104fcu.org |
| https://snapfinancialaccess.org/ |
| http://friendbank.net |
| www.softitecfcu.com |
| http://solarenergyloanfund.org |
| www.solitashouse.com |
| http://www.sccommunityloanfund.org |
| http://www.secog.org |
| http://www.seedcorp.com |
| Non given |
| www.sgbconline.com |
| www.slbank.com |
| http://southsidecommunityfcu.org |
| N/A |
| www.pathwaylending.org |
| Non given |
| https://www.southeastfnb.com/ |
| https://skedcorp.com |
| http://www.sercap.org |

| |
|---|
| www.banksouthern.com |
| www.southernpartners.org |
| www.banksouthern.com |
| http://www.665-7000.com |
| Non given |
| www.shbnet.com |
| Non given |
| Non given |
| www.smfamaine.org |
| www.southernmutualfinancial.org |
| https://www.southernsecurity.org/ |
| www.stpfcu.com |
| www.swgau.org |
| https://swlacu.com/ |
| www.unitedmsbk.com |
| www.spccu.org |
| http://www.sctelcofcu.org |
| www.springbankny.com |
| www.springboard.org |
| www.springfieldnhs.org |
| www.spruceroot.org |
| sptpr.net |
| https://www.sthelenacreditunion.com/ |

| |
|---|
| www.stlandryhomestead.com |
| Non given |
| http://stlouiscommunity.com |
| Non given |
| http://www.sttammanyfcu.org |
| Non given |
| https://www.staroftexascu.org/ |
| Non given |
| http://secunm.org |
| www.sscreditunion.org |
| http://www.sedcnh.org |
| www.mi-safcu.org |
| www.suazocenter.org |
| Non given |
| Non given |
| www.sunbeltfcu.org |
| http://www.suncoastcreditunion.com |
| Non given |
| Non given |
| www.tscfund.org |
| http://cnycn.org/ |
| PrivateLeverage.com |

| |
|---|
| http://www.cooperativefederal.org |
| www.taalafund.org |
| http://www.tampabayfederal.com |
| http://www.tapcocu.org |
| http://home.tchabitat.org/tchfh-lending-inc |
| www.risecdfi.org |
| www.telhio.org |
| www.mymembersfirst.org |
| www.tnrdf.com |
| Non given |
| www.tensas.com |
| https://www.tbacu.org |
| tccapital.org |
| www.tmfund.com |
| Non given |
| http://www.hztrust.org |
| http://www.bridgewaycu.org |
| http://www.capitalgoodfund.org |
| www.wvruralhealth.org |
| www.thechangecompany.com |
| Non given |
| www.clevelandstatebank.com |
| www.commercialbankms.com |

| |
|---|
| www.cdt.biz |
| www.cedf.com |
| www.cottonportbank.com |
| http://www.thefirstbank.com |
| www.yourfnb.com |
| http://www.focusfcu.org |
| http://www.thehousingfund.org |
| http://www.housingpartnership.net |
| www.thejeffersonbank.com |
| www.bankmagnolia.com |
| httpwww.merrougebank.com |
| Non given |
| Non given |
| www.samsonbanking.com |
| wildflowerschools.org |
| Not Available |
| Non given |
| www.threadcap.org |
| http://www.3rootscapital.org |
| Non given |
| www.tidemarkfcu.org |
| http://www.tdshc.org |

| |
|---|
| Non given |
| tiwalending.org |
| https://www.tmccommunitycapital.org |
| tnconnectcu.org |
| www.toledourban.com |
| http://www.tongassfcu.com |
| www.totalchoicefcu.com |
| http://www.nrfcu.org |
| http://www.tfcunow.com |
| http://www.traviscu.org |
| http://www.recouncil.com |
| www.rbacloan.com |
| www.trianglefcu.com |
| Non given |
| www.tblfund.org |
| Non given |
| www.trouvaillefcu.com |
| www.troybankandtrust.com |
| http://fullcirclehomes.org |
| http://www.trueaccescapital.org |

| |
|---|
| http://www.truecore.org |
| http://www.trufund.org |
| http://www.truliantfcu.org |
| www.truservice.net |
| https://www.trustfcu.com |
| www.tucoemas.org |
| http://www.topcu.org |
| www.TEDCnet.com |
| http://www.uhifcu.virtualcu.net |
| www.unionbnk.com |
| http://www.ucedc.com |
| Not Available |
| Not Available |
| http://ubphila.com |
| http://www.ubccu.org |
| https://ucbanking.com/ |
| http://www.uccumo.com |
| unitedcreditunion.com |
| http://www.unitedmsbk.com |
| www.unityms.bank |
| Non given |
| www.ucu.maine.edu |
| www.sunrisebanks.com |
| http://www.ulfcu.com |
| https://www.umcu.org/Home_Page_2.html |

| |
|---|
| http://WWW.UNOFCU.ORG |
| www.upfcu.org |
| www.upcommunityfund.com |
| Non given |
| upiloanfund.us |
| http://www.umez.org |
| www.upstatefcu.org |
| http://www.cdfifund.gov |
| www.urbanstrategiesinc.org |
| http://www.urbanupbound.org |
| http://www.usccu.org |
| www,usccreditunion.org |
| www.usffcu.org |
| utahmicroloanfund.org |
| Non given |
| http://www.thehomeownershipcenter.org |
| https://www.vlfcu.org |
| www.valleyedp.com |
| www.valleyfirstcu.org |
| http://VSBDC.com |
| http://www.valleystrong.com |

| |
|---|
| https://vantagewest.org/ |
| Non given |
| http://vacommunitycapital.org |
| www.ventanafund.org |
| http://www.vccdc.org |
| http://www.venturejobs.org |
| www.venturenorthfunding.org |
| www.venturesnonprofit.org |
| http://www.veridiancu.org |
| www.veritycu.com |
| http://www.vermillionfcu.com/ |
| www.investinvermont.org |
| http://www.vsedc.org |
| http://www.vestedin.org |
| www.clevelandnp.org |
| http://vacommunitycapital.org |
| http://www.vacdc.org |
| www.VitalCap.org |
| http://www.vocal.coop |
| http://www.ccush.org |

| |
|---|
| https://voltcu.org/ |
| www.flexiblecapitalfund.com |
| vystarcu.org |
| http://www.wacif.org |
| www.wcra.net |
| Non given |
| www.wsbankla.com |
| https://wsecu.org/ |
| http://www.waunafcu.org |
| www.waynecountybank.com |
| www.waynecountybank.com |
| www.wwfcu.org |
| www.wbrtfcu.com |
| https://www.wefloridafinancial.com/ |
| http://www.wabt.com |
| www.anchorsba.com |
| Non given |
| http://www.wedibuffalo.org |
| www.weii.website |
| www.whitesvillesb.com |
| www.wmcdc.com |
| http://www.wrdf.org |
| Non given |
| www.winnsborobank.com |
| www.winlf.org |

| |
|---|
| www.wwbic.com |
| http://www.wesst.org |
| http://www.wevonline.org |
| http://worc-pa.org |
| www.womensventurefund.org |
| http://womenventure.org |
| http://www.woodlandswv.org |
| http://www.wchr.org |
| Non given |
| http://www.workingsolutions.org |
| http://www.y12fcu.org/ |
| Non given |
| https://www.bankofzachary.com/ |
| www.zealcu.org |